```
*********************
bde_01_base_loan.sql
*********************
```

| AURORA_BANK_LOAN_NUMBER | NATIONSTAR_LOAN_NUMBER | SERVICING_SOLD_ID | SERVICING_SOLD_DATE | PAYMENT_IN_FULL_STOP_CODE | MORTGAGOR_NAME |
|---|---|---|---|---|---|
| ▬▬▬▬▬ | ▬▬▬▬▬ | NSPRIV | 07/02/2012 | 3 | WILLARD AMI L |

1 record(s) selected.

```
*****************************
bde_02_payment_transaction.sql
*****************************
```

| LOAN_NUMBER | PMT_TRANSACTION_DATE | PMT_EFFECTIVE_DATE | PMT_DUE_DATE | PMT_SEQUENCE_NUMBER | PMT_TRANSACTION_CODE | DESCRIPTION | TYPE |
|---|---|---|---|---|---|---|---|
| | 06/13/2006 | - | 07/01/2006 | 1. 170 | | Payment | Payment |
| | 07/03/2006 | 07/03/2006 | 07/01/2006 | 1. 172 | | Payment MPL | Payment |
| | 07/03/2006 | 07/03/2006 | 08/01/2006 | 2. 175 | | Prin Curtlmnt | Payment |
| | 08/07/2006 | 08/07/2006 | 08/01/2006 | 1. 172 | | Payment MPL | Payment |
| | 08/07/2006 | 08/07/2006 | 09/01/2006 | 2. 175 | | Prin Curtlmnt | Payment |
| | 09/01/2006 | 09/01/2006 | 09/01/2006 | 1. 172 | | Payment MPL | Payment |
| | 09/01/2006 | 09/01/2006 | 10/01/2006 | 2. 175 | | Prin Curtlmnt | Payment |
| | 10/09/2006 | 10/09/2006 | 10/01/2006 | 1. 172 | | Payment MPL | Payment |
| | 10/09/2006 | 10/09/2006 | 11/01/2006 | 2. 175 | | Prin Curtlmnt | Payment |
| | 11/15/2006 | 11/09/2006 | 11/01/2006 | 1. 172 | | Payment MPL | Payment |
| | 11/15/2006 | 11/09/2006 | 12/01/2006 | 2. 175 | | Prin Curtlmnt | Payment |
| | 12/07/2006 | 12/07/2006 | 12/01/2006 | 1. 172 | | Payment MPL | Payment |
| | 12/07/2006 | 12/07/2006 | 01/01/2007 | 2. 175 | | Prin Curtlmnt | Payment |
| | 01/08/2007 | 01/08/2007 | 01/01/2007 | 1. 172 | | Payment MPL | Payment |
| | 01/08/2007 | 01/08/2007 | 02/01/2007 | 2. 175 | | Prin Curtlmnt | Payment |
| | 02/12/2007 | 02/09/2007 | 02/01/2007 | 1. 172 | | Payment MPL | Payment |
| | 03/08/2007 | 03/07/2007 | 03/01/2007 | 1. 172 | | Payment MPL | Payment |
| | 03/08/2007 | 03/30/2007 | 04/01/2007 | 2. 175 | | Prin Curtlmnt | Payment |
| | 04/02/2007 | 03/30/2007 | 04/01/2007 | 1. 172 | | Payment MPL | Payment |
| | 05/14/2007 | 03/30/2007 | 05/01/2007 | 2. 175 | | Prin Curtlmnt | Payment |
| | 05/14/2007 | 05/14/2007 | 05/01/2007 | 1. 173 | | Payment | Payment |
| | 06/14/2007 | 06/14/2007 | 06/01/2007 | 1. 173 | | Payment | Payment |
| | 07/12/2007 | 07/12/2007 | 07/01/2007 | 1. 173 | | Payment | Payment |
| | 08/15/2007 | 08/15/2007 | 08/01/2007 | 1. 173 | | Payment | Payment |
| | 09/17/2007 | 09/17/2007 | 09/01/2007 | 1. 173 | | Payment | Payment |
| | 10/15/2007 | 10/15/2007 | 10/01/2007 | 1. 173 | | Payment | Payment |
| | 11/08/2007 | 11/08/2007 | 11/01/2007 | 1. 173 | | Payment | Payment |
| | 12/13/2007 | 12/13/2007 | 12/01/2007 | 1. 173 | | Payment | Payment |
| | 01/14/2008 | 01/14/2008 | 01/01/2008 | 1. 172 | | Payment MPL | Payment |
| | 01/14/2008 | 01/14/2008 | 02/01/2008 | 2. 175 | | Prin Curtlmnt | Payment |
| | 02/07/2008 | 02/07/2008 | 02/01/2008 | 1. 173 | | Payment | Payment |
| | 03/13/2008 | 03/13/2008 | 03/01/2008 | 1. 173 | | Payment | Payment |
| | 04/14/2008 | 04/14/2008 | 04/01/2008 | 1. 173 | | Payment | Payment |
| | 05/16/2008 | 05/16/2008 | 05/01/2008 | 1. 173 | | Payment | Payment |
| | 06/16/2008 | 06/16/2008 | 06/01/2008 | 1. 173 | | Payment | Payment |
| | 07/14/2008 | 07/14/2008 | 07/01/2008 | 1. 173 | | Payment | Payment |
| | 08/11/2008 | 08/09/2008 | 08/01/2008 | 1. 172 | | Payment MPL | Payment |
| | 08/11/2008 | 08/09/2008 | 09/01/2008 | 2. 175 | | Prin Curtlmnt | Payment |
| | 09/15/2008 | 09/13/2008 | 09/01/2008 | 1. 172 | | Payment MPL | Payment |
| | 09/15/2008 | 09/13/2008 | 10/01/2008 | 2. 175 | | Prin Curtlmnt | Payment |
| | 10/16/2008 | 10/16/2008 | 10/01/2008 | 1. 173 | | Payment | Payment |
| | 11/14/2008 | 11/14/2008 | 11/01/2008 | 1. 173 | | Payment | Payment |
| | 12/15/2008 | 12/15/2008 | 12/01/2008 | 1. 173 | | Payment | Payment |
| | 01/15/2009 | 01/15/2009 | 01/01/2009 | 1. 173 | | Payment | Payment |
| | 02/17/2009 | 02/17/2009 | 02/01/2009 | 1. 173 | | Payment | Payment |
| | 03/18/2009 | 03/18/2009 | 03/01/2009 | 1. 173 | | Payment | Payment |
| | 03/18/2009 | - | 04/01/2009 | 2. 173 | | Payment | Payment |
| | 04/14/2009 | 04/14/2009 | 04/01/2009 | 1. 173 | | Payment | Payment |
| | 05/22/2009 | 05/22/2009 | 05/01/2009 | 1. 173 | | Payment | Payment |
| | 05/22/2009 | - | 06/01/2009 | 2. 173 | | Payment | Payment |
| | 06/19/2009 | 06/19/2009 | 06/01/2009 | 1. 173 | | Payment | Payment |
| | 06/19/2009 | - | 07/01/2009 | 2. 173 | | Payment | Payment |
| | 07/31/2009 | 07/30/2009 | 07/01/2009 | 1. 172 | | Payment MPL | Payment |
| | 08/26/2009 | 08/26/2009 | 08/01/2009 | 1. 172 | | Payment MPL | Payment |
| | 09/10/2009 | 09/10/2009 | 09/01/2009 | 1. 172 | | Payment MPL | Payment |
| | 10/12/2009 | 10/12/2009 | 10/01/2009 | 1. 173 | | Payment | Payment |
| | 10/12/2009 | - | 11/01/2009 | 2. 173 | | Payment | Payment |
| | 11/13/2009 | 11/13/2009 | 11/01/2009 | 1. 173 | | Payment | Payment |
| | 01/04/2010 | 01/04/2010 | 12/01/2009 | 1. 173 | | Payment | Payment |
| | 02/19/2010 | 02/19/2010 | 01/01/2010 | 1. 173 | | Payment | Payment |
| | 02/19/2010 | - | 02/01/2010 | 2. 173 | | Payment | Payment |
| | 02/23/2010 | 02/20/2010 | 02/01/2010 | 1. 173 | | Payment | Payment |
| | 02/23/2010 | 02/20/2010 | 03/01/2010 | 2. 175 | | Prin Curtlmnt | Payment |
| | 02/24/2010 | 02/20/2010 | 03/01/2010 | 1. 175 | | Prin Curtlmnt | Payment |
| | 03/11/2010 | 03/11/2010 | 03/01/2010 | 1. 173 | | Payment | Payment |
| | 04/16/2010 | 04/16/2010 | 04/01/2010 | 1. 173 | | Payment | Payment |
| | 06/09/2010 | 06/09/2010 | 05/01/2010 | 1. 172 | | Payment MPL | Payment |
| | 06/18/2010 | 06/18/2010 | 06/01/2010 | 1. 173 | | Payment | Payment |
| | 06/18/2010 | - | 07/01/2010 | 2. 173 | | Payment | Payment |
| | 06/21/2010 | - | 07/01/2010 | 1. 173 | | Payment | Payment |
| | 07/16/2010 | 07/16/2010 | 07/01/2010 | 1. 173 | | Payment | Payment |
| | 07/16/2010 | - | 08/01/2010 | 2. 173 | | Payment | Payment |
| | 08/13/2010 | 08/13/2010 | 08/01/2010 | 1. 173 | | Payment | Payment |
| | 09/15/2010 | 09/15/2010 | 09/01/2010 | 1. 173 | | Payment | Payment |
| | 09/15/2010 | - | 10/01/2010 | 2. 173 | | Payment | Payment |
| | 10/15/2010 | 10/15/2010 | 10/01/2010 | 1. 173 | | Payment | Payment |
| | 10/15/2010 | - | 11/01/2010 | 2. 173 | | Payment | Payment |
| | 12/20/2010 | 12/20/2010 | 11/01/2010 | 1. 173 | | Payment | Payment |
| | 01/06/2011 | 01/06/2011 | 12/01/2010 | 1. 173 | | Payment | Payment |
| | 05/23/2011 | - | 01/01/2011 | 1. 183 | | Partial Settlement | Payment |
| | 05/23/2011 | - | 01/01/2011 | 2. 183 | | Partial Settlement | Payment |
| | 05/23/2011 | - | 01/01/2011 | 3. 183 | | Partial Settlement | Payment |



PLAINTIFF'S EXHIBIT D

82 record(s) selected.

```
************************************************************
bde_03_corporate_advance_transaction.sql
************************************************************
```

| LOAN NUMBER | CA_HIST_TRANSACTION_DATE | CA_HIST_TRANSACTION_CODE | DESCRIPTION | TYPE | CA_HIST_TRAN_SEQUENCE_NUMBER | CA_HIST_ADVANCE |
|---|---|---|---|---|---|---|
| ▆▆▆▆ | 03/04/2011 | 631 | Corp Adv | Corp Adv | 03 | |
| ▆▆▆▆ | 03/17/2011 | 631 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 03/23/2011 | 631 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 03/23/2011 | 631 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 04/12/2011 | 631 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 04/12/2011 | 631 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 04/14/2011 | 631 | Corp Adv | Corp Adv | 03 | |
| ▆▆▆▆ | 05/18/2011 | 631 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 05/26/2011 | 631 | Corp Adv | Corp Adv | 03 | |
| ▆▆▆▆ | 05/31/2011 | 631 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 06/07/2011 | 633 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 06/09/2011 | 632 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 06/09/2011 | 630 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 06/13/2011 | 631 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 07/19/2011 | 632 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 07/21/2011 | 633 | Corp Adv | Corp Adv | 03 | |
| ▆▆▆▆ | 08/09/2011 | 633 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 08/18/2011 | 631 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 08/22/2011 | 631 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 08/25/2011 | 631 | Corp Adv | Corp Adv | 03 | |
| ▆▆▆▆ | 08/29/2011 | 633 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 10/07/2011 | 633 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 10/13/2011 | 631 | Corp Adv | Corp Adv | 03 | |
| ▆▆▆▆ | 10/31/2011 | 631 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 11/02/2011 | 633 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 11/17/2011 | 631 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 12/01/2011 | 631 | Corp Adv | Corp Adv | 03 | |
| ▆▆▆▆ | 12/29/2011 | 631 | Corp Adv | Corp Adv | 03 | |
| ▆▆▆▆ | 01/10/2012 | 633 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 01/27/2012 | 631 | Corp Adv | Corp Adv | 03 | |
| ▆▆▆▆ | 01/30/2012 | 631 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 02/01/2012 | 631 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 03/02/2012 | 631 | Corp Adv | Corp Adv | 03 | |
| ▆▆▆▆ | 03/06/2012 | 633 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 03/09/2012 | 632 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 04/02/2012 | 633 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 04/05/2012 | 631 | Corp Adv | Corp Adv | 03 | |
| ▆▆▆▆ | 04/18/2012 | 633 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 04/26/2012 | 632 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 04/26/2012 | 630 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 04/27/2012 | 632 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 05/01/2012 | 633 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 05/03/2012 | 631 | Corp Adv | Corp Adv | 03 | |
| ▆▆▆▆ | 05/18/2012 | 631 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 05/21/2012 | 632 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 05/24/2012 | 631 | Corp Adv | Corp Adv | 03 | |
| ▆▆▆▆ | 05/31/2012 | 633 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 06/12/2012 | 631 | Corp Adv | Corp Adv | - | |
| ▆▆▆▆ | 06/18/2012 | 630 | Corp Adv | Corp Adv | 90 | |
| ▆▆▆▆ | 07/03/2012 | 745 | Corp Adv Repay | Corp Adv | - | |
| ▆▆▆▆ | 07/03/2012 | 745 | Corp Adv Repay | Corp Adv | - | |
| ▆▆▆▆ | 07/03/2012 | 745 | Corp Adv Repay | Corp Adv | - | |

53 record(s) selected.

```
************************************************************
bde_04_escrow_disbursement_transaction.sql
************************************************************
```

| LOAN NUMBER | DSB_TRANSACTION_DATE | DSB_SEQUENCE NUMBER | DSB_TRANSACTION_CODE | DESCRIPTION | TYPE | DSB_AMOUNT | DSB_PAYEE_ID | DSB_D |
|---|---|---|---|---|---|---|---|---|
| ▆▆▆▆ | 06/30/2006 | 1, 160 | | Int on Escr Dep | Escrow | 1.35 | - | 07/01 |
| ▆▆▆▆ | 08/18/2006 | 1, 351 | | Haz Ins | Escrow | -526.00 | 6BALB | 08/01 |
| ▆▆▆▆ | 08/30/2006 | 1, 313 | | State Tax | Escrow | -1103.76 | 180190005 | 09/01 |
| ▆▆▆▆ | 09/29/2006 | 1, 160 | | Int on Escr Dep | Escrow | 6.22 | - | 10/01 |
| ▆▆▆▆ | 12/30/2006 | 1, 160 | | Int on Escr Dep | Escrow | 4.16 | - | 01/01 |
| ▆▆▆▆ | 02/28/2007 | 1, 313 | | State Tax | Escrow | -1103.76 | 180190005 | 03/01 |
| ▆▆▆▆ | 03/30/2007 | 1, 160 | | Int on Escr Dep | Escrow | 6.54 | - | 04/01 |
| ▆▆▆▆ | 06/30/2007 | 1, 160 | | Int on Escr Dep | Escrow | 6.52 | - | 07/01 |
| ▆▆▆▆ | 08/03/2007 | 1, 351 | | Haz Ins | Escrow | -535.00 | 6BALB | 08/01 |
| ▆▆▆▆ | 08/21/2007 | 1, 313 | | State Tax | Escrow | -1298.70 | 180190005 | 09/01 |
| ▆▆▆▆ | 08/21/2007 | 2, 161 | | Esc Adv | Escrow | 37.31 | - | 09/01 |
| ▆▆▆▆ | 09/17/2007 | 1, 160 | | Esc Adv Rfnd | Escrow | -37.31 | - | 09/01 |
| ▆▆▆▆ | 10/01/2007 | 1, 160 | | Int on Escr Dep | Escrow | 5.01 | - | 10/01 |
| ▆▆▆▆ | 12/31/2007 | 1, 160 | | Int on Escr Dep | Escrow | 3.61 | - | 01/01 |
| ▆▆▆▆ | 02/21/2008 | 1, 313 | | State Tax | Escrow | -1298.70 | 180190005 | 03/01 |
| ▆▆▆▆ | 03/31/2008 | 1, 160 | | Int on Escr Dep | Escrow | 3.13 | - | 04/01 |
| ▆▆▆▆ | 06/30/2008 | 1, 160 | | Int on Escr Dep | Escrow | 3.30 | - | 07/01 |
| ▆▆▆▆ | 08/08/2008 | 1, 351 | | Haz Ins | Escrow | -547.00 | 71247 | 08/01 |
| ▆▆▆▆ | 08/18/2008 | 1, 313 | | State Tax | Escrow | -1291.51 | 180190005 | 09/01 |
| ▆▆▆▆ | 08/18/2008 | 2, 161 | | Esc Adv | Escrow | 56.87 | - | 09/01 |
| ▆▆▆▆ | 09/15/2008 | 1, 160 | | Esc Adv Rfnd | Escrow | -56.87 | - | 09/01 |
| ▆▆▆▆ | 09/30/2008 | 1, 160 | | Int on Escr Dep | Escrow | 3.07 | - | 10/01 |
| ▆▆▆▆ | 12/31/2008 | 1, 160 | | Int on Escr Dep | Escrow | 2.55 | - | 01/01 |
| ▆▆▆▆ | 01/22/2009 | 1, 320 | | Water Tax | Escrow | -225.77 | 180190005 | 09/01 |
| ▆▆▆▆ | 02/10/2009 | 1, 313 | | State Tax | Escrow | -1291.50 | 180190005 | 03/01 |
| ▆▆▆▆ | 02/10/2009 | 2, 161 | | Esc Adv | Escrow | 193.52 | - | 02/01 |
| ▆▆▆▆ | 02/17/2009 | 1, 160 | | Esc Adv Rfnd | Escrow | -193.52 | - | 02/01 |
| ▆▆▆▆ | 03/13/2009 | 1, 160 | | Int on Escr Dep | Escrow | 0.91 | - | 03/01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 05/13/2009 | 1. 320 | Water Tax | Escrow | -81.29 180190005 | 09/01 |
| | 06/30/2009 | 1. 160 | Int on Escr Dep | Escrow | 0.40 - | 07/01 |
| | 08/10/2009 | 1. 351 | Haz Ins | Escrow | -653.00 71247 | 08/01 |
| | 08/20/2009 | 1. 313 | State Tax | Escrow | -1291.51 180190005 | 09/01 |
| | 08/20/2009 | 2. 161 | Esc Adv | Escrow | 514.49 - | 08/01 |
| | 08/26/2009 | 1. 168 | Esc Adv Rfnd | Escrow | -283.92 - | 08/01 |
| | 09/10/2009 | 1. 168 | Esc Adv Rfnd | Escrow | -230.57 - | 08/01 |
| | 09/30/2009 | 1. 160 | Int on Escr Dep | Escrow | 1.11 - | 10/01 |
| | 12/15/2009 | 1. 351 | Haz Ins | Escrow | -51.00 71247 | 08/01 |
| | 12/16/2009 | 1. 351 | Haz Ins | Escrow | -21.00 71247 | 08/01 |
| | 12/31/2009 | 1. 160 | Int on Escr Dep | Escrow | 0.22 - | 17/01 |
| | 02/10/2010 | 1. 313 | State Tax | Escrow | -1291.50 180190005 | 03/01 |
| | 02/10/2010 | 2. 161 | Esc Adv | Escrow | 457.06 - | 01/01 |
| | 02/19/2010 | 1. 168 | Esc Adv Rfnd | Escrow | -306.51 - | 01/01 |
| | 02/23/2010 | 1. 168 | Esc Adv Rfnd | Escrow | -150.55 - | 01/01 |
| | 03/31/2010 | 1. 160 | Int on Escr Dep | Escrow | 0.29 - | 04/01 |
| | 06/30/2010 | 1. 160 | Int on Escr Dep | Escrow | 0.49 - | 07/01 |
| | 08/10/2010 | 1. 351 | Haz Ins | Escrow | -821.00 71247 | 08/01 |
| | 08/13/2010 | 1. 313 | State Tax | Escrow | -1318.43 180190005 | 09/01 |
| | 08/13/2010 | 2. 161 | Esc Adv | Escrow | 143.63 - | 09/01 |
| | 09/15/2010 | 1. 168 | Esc Adv Rfnd | Escrow | -143.63 - | 09/01 |
| | 09/30/2010 | 1. 160 | Int on Escr Dep | Escrow | 0.45 - | 10/01 |
| | 12/31/2010 | 1. 160 | Int on Escr Dep | Escrow | 0.30 - | 12/01 |
| | 02/11/2011 | 1. 313 | State Tax | Escrow | -1318.43 180190005 | 03/01 |
| | 02/11/2011 | 2. 161 | Esc Adv | Escrow | 235.27 - | 01/01 |
| | 07/06/2011 | 1. 351 | Haz Ins | Escrow | -748.00 3BALB | 04/01 |
| | 07/06/2011 | 2. 161 | Esc Adv | Escrow | 748.00 - | 01/01 |
| | 08/18/2011 | 1. 313 | State Tax | Escrow | -1318.43 180190005 | 09/01 |
| | 08/18/2011 | 2. 161 | Esc Adv | Escrow | 1318.43 - | 01/01 |
| | 09/12/2011 | 1. 324 | Real Est Tax | Escrow | -187.59 180190005 | 06/01 |
| | 09/12/2011 | 2. 324 | Real Est Tax | Escrow | -394.05 100190005 | 09/01 |
| | 09/12/2011 | 3. 161 | Esc Adv | Escrow | 581.64 - | 01/01 |
| | 12/30/2011 | 1. 160 | Int on Escr Dep | Escrow | 0.30 - | 01/01 |
| | 01/03/2012 | 1. 168 | Esc Adv Rfnd | Escrow | -0.30 - | 01/01 |
| | 02/16/2012 | 1. 313 | State Tax | Escrow | -1318.43 180190005 | 02/01 |
| | 02/16/2012 | 2. 161 | Esc Adv | Escrow | 1310.43 - | 01/01 |
| | 03/22/2012 | 1. 324 | Real Est Tax | Escrow | -298.69 180190005 | 03/01 |
| | 03/22/2012 | 2. 161 | Esc Adv | Escrow | 290.69 - | 01/01 |
| | 05/04/2012 | 1. 351 | Haz Ins | Escrow | -748.00 3BALB | 04/01 |
| | 05/04/2012 | 2. 161 | Esc Adv | Escrow | 748.00 - | 01/01 |
| | 07/02/2012 | 1. 168 | Esc Adv Rfnd | Escrow | -5248.16 - | 01/01 |

  69 record(s) selected.

```
**********************************************************************
bde_05_non_cash_transaction.sql
**********************************************************************
```

| LOAN_NUMBER | NC_TRANSACTION_DATE | NC_SEQUENCE_NUMBER | NC_TRANSACTION_CODE | DESCRIPTION | TYPE | NC_AMOUNT | NC_PRINCIPAL_AMOUNT |
|---|---|---|---|---|---|---|---|
| | 06/13/2006 | 1. 142 | | Prin Balance Set-Up | Non-Cash | -118000.00 | -118000.00 |
| | 06/13/2006 | 2. 143 | | Bal Adj | Non-Cash | 0.00 | 0.00 |
| | 07/13/2011 | 1. 132 | | Late Charge Adj | Non-Cash | 42.27 | 0.00 |
| | 07/02/2012 | 1. 156 | | Serv Trnsfr | Non-Cash | 117846.03 | 112598.67 |
| | 07/02/2012 | 2. 132 | | Late Charge Adj | Non-Cash | 650.47 | 0.00 |

  5 record(s) selected.

```
**********************************************************************
bdes_01_month_end_balances.sql
**********************************************************************
```

| SNAPSHOT_DATE | LOAN_NUMBER | NEXT_PAYMENT_DUE_DATE | ANNUAL_INTEREST_RATE | ESCROW_BALANCE | ESCROW_EXPD_ADVANCE_BALANCE | RECOVER_CORP_ADVANCE_BA |
|---|---|---|---|---|---|---|
| 06/30/2012 | | 01/01/2011 | .0775000 | 0.00 | 5248.16 | 61 |
| 06/15/2012 | | 01/01/2011 | .0775000 | 0.00 | 5248.16 | 56 |
| 05/31/2012 | | 01/01/2011 | .0775000 | 0.00 | 5248.16 | 55 |
| 04/30/2012 | | 01/01/2011 | .0775000 | 0.00 | 4500.16 | 53 |
| 03/31/2012 | | 01/01/2011 | .0775000 | 0.00 | 4500.16 | 47 |
| 02/29/2012 | | 01/01/2011 | .0775000 | 0.00 | 4301.47 | 47 |
| 01/31/2012 | | 01/01/2011 | .0775000 | 0.00 | 2883.04 | 39 |
| 12/31/2011 | | 01/01/2011 | .0775000 | 0.30 | 2883.34 | 23 |
| 11/30/2011 | | 01/01/2011 | .0775000 | 0.00 | 2883.34 | 23 |
| 10/31/2011 | | 01/01/2011 | .0775000 | 0.00 | 2883.34 | 23 |
| 09/30/2011 | | 01/01/2011 | .0775000 | 0.00 | 2883.34 | 22 |
| 08/31/2011 | | 01/01/2011 | .0775000 | 0.00 | 2301.70 | 22 |
| 07/31/2011 | | 01/01/2011 | .0775000 | 0.00 | 983.27 | 18 |
| 06/30/2011 | | 01/01/2011 | .0775000 | 0.00 | 235.27 | 18 |
| 05/31/2011 | | 01/01/2011 | .0775000 | 0.00 | 235.27 | 10 |
| 04/30/2011 | | 01/01/2011 | .0775000 | 0.00 | 235.27 | 8 |
| 03/31/2011 | | 01/01/2011 | .0775000 | 0.00 | 235.27 | 6 |
| 02/28/2011 | | 01/01/2011 | .0775000 | 0.00 | 235.27 | |
| 01/31/2011 | | 01/01/2011 | .0775000 | 1083.16 | 0.00 | |
| 12/31/2010 | | 12/01/2010 | .0775000 | 776.65 | 0.00 | |
| 11/30/2010 | | 11/01/2010 | .0775000 | 469.84 | 0.00 | |
| 10/31/2010 | | 11/01/2010 | .0775000 | 469.84 | 0.00 | |
| 09/30/2010 | | 10/01/2010 | .0775000 | 163.33 | 0.00 | |
| 08/31/2010 | | 09/01/2010 | .0775000 | 0.00 | 143.63 | |
| 07/31/2010 | | 08/01/2010 | .0775000 | 1689.29 | 0.00 | |
| 06/30/2010 | | 07/01/2010 | .0775000 | 1382.78 | 0.00 | |
| 05/31/2010 | | 05/01/2010 | .0775000 | 769.27 | 0.00 | |
| 04/30/2010 | | 05/01/2010 | .0775000 | 769.27 | 0.00 | |
| 03/31/2010 | | 04/01/2010 | .0775000 | 462.76 | 0.00 | |
| 02/28/2010 | | 03/01/2010 | .0775000 | 155.96 | 0.00 | |
| 01/31/2010 | | 01/01/2010 | .0775000 | 834.44 | 0.00 | |
| 12/31/2009 | | 12/01/2009 | .0775000 | 550.52 | 0.00 | |
| 11/30/2009 | | 12/01/2009 | .0775000 | 622.30 | 0.00 | |
| 10/31/2009 | | 11/01/2009 | .0775000 | 338.38 | 0.00 | |

| | | | | |
|---|---|---|---|---|
| 09/30/2009 | 10/01/2009 | .0775000 | 54.46 | 0.00 |
| 08/31/2009 | 09/01/2009 | .0775000 | 0.00 | 230.57 |
| 07/31/2009 | 08/01/2009 | .0775000 | 1430.62 | 0.00 |
| 06/30/2009 | 07/01/2009 | .0775000 | 1146.10 | 0.00 |
| 05/31/2009 | 06/01/2009 | .0775000 | 861.78 | 0.00 |
| 04/30/2009 | 05/01/2009 | .0775000 | 659.15 | 0.00 |
| 03/31/2009 | 04/01/2009 | .0775000 | 375.23 | 0.00 |
| 02/28/2009 | 03/01/2009 | .0775000 | 90.40 | 0.00 |
| 01/31/2009 | 02/01/2009 | .0775000 | 1097.98 | 0.00 |
| 12/31/2008 | 01/01/2009 | .0775000 | 1039.83 | 0.00 |
| 11/30/2008 | 12/01/2008 | .0775000 | 764.51 | 0.00 |
| 10/31/2008 | 11/01/2008 | .0775000 | 491.74 | 0.00 |
| 09/30/2008 | 10/01/2008 | .0775000 | 218.97 | 0.00 |
| 08/31/2008 | 09/01/2008 | .0775000 | 0.00 | 56.87 |
| 07/31/2008 | 08/01/2008 | .0775000 | 1508.87 | 0.00 |
| 06/30/2008 | 07/01/2008 | .0775000 | 1236.10 | 0.00 |
| 05/31/2008 | 06/01/2008 | .0775000 | 960.03 | 0.00 |
| 04/30/2008 | 05/01/2008 | .0775000 | 687.26 | 0.00 |
| 03/31/2008 | 04/01/2008 | .0775000 | 414.49 | 0.00 |
| 02/29/2008 | 03/01/2008 | .0775000 | 138.59 | 0.00 |
| 01/31/2008 | 02/01/2008 | .0775000 | 1164.52 | 0.00 |
| 12/31/2007 | 01/01/2008 | .0775000 | 891.75 | 0.00 |
| 11/30/2007 | 12/01/2007 | .0775000 | 658.03 | 0.00 |
| 10/31/2007 | 11/01/2007 | .0775000 | 427.92 | 0.00 |
| 09/30/2007 | 10/01/2007 | .0775000 | 192.80 | 0.00 |
| 08/31/2007 | 09/01/2007 | .0775000 | 0.00 | 37.31 |
| 07/31/2007 | 08/01/2007 | .0775000 | 1566.28 | 0.00 |
| 06/30/2007 | 07/01/2007 | .0775000 | 1336.17 | 0.00 |
| 05/31/2007 | 06/01/2007 | .0775000 | 1099.54 | 0.00 |
| 04/30/2007 | 05/01/2007 | .0775000 | 869.43 | 0.00 |
| 03/31/2007 | 04/01/2007 | .0775000 | 639.32 | 0.00 |
| 02/28/2007 | 03/01/2007 | .0775000 | 402.67 | 0.00 |
| 01/31/2007 | 02/01/2007 | .0775000 | 1276.32 | 0.00 |
| 12/31/2006 | 01/01/2007 | .0775000 | 1046.21 | 0.00 |
| 11/30/2006 | 12/01/2006 | .0775000 | 815.89 | 0.00 |
| 10/31/2006 | 11/01/2006 | .0775000 | 589.75 | 0.00 |

70 record(s) selected.

**Copy**

AMI L WILLARD
49 RUSS ST
CARIBOU            ME 04736


LOAN NUMBER: ▭▭▭▭▭▭▭
*********************************************************************
----------------------- CURRENT ACCOUNT INFORMATION ----------------------
```
   DATE       TOTAL     PRINCIPAL      LOAN      CURRENT
 PAYMENT     PAYMENT   & INTEREST    INTEREST   PRINCIPAL      ESCROW
   DUE       AMOUNT      PAYMENT       RATE      BALANCE       BALANCE
01-01-11   1,160.17     845.37      7.75000    112,598.67    4,500.16-
```
*********************************************************************
```
                    ACTIVITY FOR PERIOD 01/01/05 - 04/11/12
PROCESS    DUE      TRANSACTION           TRANSACTION           EFFECTIVE DATE
 DATE     DATE      CODE                  DESCRIPTION           OF TRANSACTION
---------------------------------------------------------------------
 TRANSACTION   PRIN. PAID/        ESCROW PAID/ -----------OTHER------------
   AMOUNT      BALANCE   INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
---------------------------------------------------------------------
04-05-12  00-00  631  PROPERTY PRESERVATION
      15.00       0.00      0.00      0.00
04-02-12  00-00  633  MISC. F/C AND B/R EXPENSES
      10.58       0.00      0.00      0.00
03-22-12  01-11  161  ESCROW ADVANCE
     298.69       0.00      0.00    298.69
03-22-12  03-11  324  LIENS/ASSESSMENTS
     298.69-      0.00      0.00    298.69-
                                  4500.16-  NEW PRINCIPAL/ESCROW BALANCES
03-09-12  00-00  632  STATUTORY EXPENSES
      25.00       0.00      0.00      0.00
03-06-12  00-00  633  MISC. F/C AND B/R EXPENSES
      13.75       0.00      0.00      0.00
03-02-12  00-00  631  PROPERTY PRESERVATION
      15.00       0.00      0.00      0.00
02-16-12  01-11  152  LATE CHARGE ASSESSMENT
       0.00       0.00      0.00      0.00       42.27-1 LATE CHARGE
02-16-12  01-11  161  ESCROW ADVANCE
   1,318.43       0.00      0.00   1318.43
02-16-12  02-12  313  CITY TAX
   1,318.43-      0.00      0.00   1318.43-
                                  4201.47-  NEW PRINCIPAL/ESCROW BALANCES
02-01-12  00-00  631  PROPERTY PRESERVATION
     750.00       0.00      0.00      0.00
```

**Copy**

AMI L WILLARD
LOAN NUMBER: [                    ]

ACTIVITY FOR PERIOD 01/01/05 - 04/11/12

| PROCESS DATE | DUE DATE | TRANSACTION CODE | TRANSACTION DESCRIPTION | EFFECTIVE DATE OF TRANSACTION |
|---|---|---|---|---|

| TRANSACTION AMOUNT | PRIN. PAID/ BALANCE | INTEREST | ESCROW PAID/ BALANCE | AMOUNT | ----------OTHER------------ CODE/DESCRIPTION |
|---|---|---|---|---|---|
| 01-30-12 00-00 | 631 | PROPERTY PRESERVATION | | | |
| 1,600.00 | 0.00 | 0.00 | 0.00 | | |
| 01-27-12 00-00 | 631 | PROPERTY PRESERVATION | | | |
| 15.00 | 0.00 | 0.00 | 0.00 | | |
| 01-17-12 01-11 | 152 | LATE CHARGE ASSESSMENT | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 42.27-1 LATE CHARGE | |
| 01-10-12 00-00 | 633 | MISC. F/C AND B/R EXPENSES | | | |
| 13.65 | 0.00 | 0.00 | 0.00 | | |
| 01-03-12 01-11 | 168 | REPAY OF ESCROW ADVANCE | | | |
| 0.00 | 0.00 | 0.00 | 0.30- | 0.30 | ADVANCE REFUND |
| 12-30-11 01-11 | 160 | INTEREST ON ESCROW DEPOSIT | | | |
| 0.30 | 0.00 | 0.00 | 0.30 | | |
| | | | 2883.04- | NEW PRINCIPAL/ESCROW BALANCES | |
| 12-29-11 00-00 | 631 | PROPERTY PRESERVATION | | | |
| 15.00 | 0.00 | 0.00 | 0.00 | | |
| 12-16-11 01-11 | 152 | LATE CHARGE ASSESSMENT | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 42.27-1 LATE CHARGE | |
| 12-01-11 00-00 | 631 | PROPERTY PRESERVATION | | | |
| 15.00 | 0.00 | 0.00 | 0.00 | | |
| 11-17-11 00-00 | 631 | PROPERTY PRESERVATION | | | |
| 15.00 | 0.00 | 0.00 | 0.00 | | |
| 11-16-11 01-11 | 152 | LATE CHARGE ASSESSMENT | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 42.27-1 LATE CHARGE | |
| 11-02-11 00-00 | 633 | MISC. F/C AND B/R EXPENSES | | | |
| 6.82 | 0.00 | 0.00 | 0.00 | | |
| 10-31-11 00-00 | 631 | PROPERTY PRESERVATION | | | |
| 80.00 | 0.00 | 0.00 | 0.00 | | |
| 10-17-11 01-11 | 152 | LATE CHARGE ASSESSMENT | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 42.27-1 LATE CHARGE | |
| 10-13-11 00-00 | 631 | PROPERTY PRESERVATION | | | |
| 15.00 | 0.00 | 0.00 | 0.00 | | |
| 10-07-11 00-00 | 633 | MISC. F/C AND B/R EXPENSES | | | |
| 13.65 | 0.00 | 0.00 | 0.00 | | |
| 09-16-11 01-11 | 152 | LATE CHARGE ASSESSMENT | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 42.27-1 LATE CHARGE | |
| 09-12-11 01-11 | 161 | ESCROW ADVANCE | | | |
| 581.64 | 0.00 | 0.00 | 581.64 | | |

**Copy**

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT        DATE 04/11/12
REQ BY A11                                                     PAGE   3


AMI L WILLARD
LOAN NUMBER: [          ]

              ACTIVITY FOR PERIOD 01/01/05 - 04/11/12
PROCESS    DUE     TRANSACTION          TRANSACTION           EFFECTIVE DATE
DATE       DATE    CODE                 DESCRIPTION           OF TRANSACTION
-------------------------------------------------------------------------------
 TRANSACTION  PRIN. PAID/       ESCROW PAID/ -----------OTHER-------------
  AMOUNT      BALANCE   INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
09-12-11  09-10  324  LIENS/ASSESSMENTS
     394.05-       0.00      0.00    394.05-
                                    2883.34-  NEW PRINCIPAL/ESCROW BALANCES
09-12-11  06-10  324  LIENS/ASSESSMENTS
     187.59-       0.00      0.00    187.59-
                                    2489.29-  NEW PRINCIPAL/ESCROW BALANCES
08-29-11  00-00  633  MISC. F/C AND B/R EXPENSES
     110.00       0.00      0.00      0.00
08-25-11  00-00  631  PROPERTY PRESERVATION
      15.00       0.00      0.00      0.00
08-22-11  00-00  631  PROPERTY PRESERVATION
      80.00       0.00      0.00      0.00
08-18-11  01-11  161  ESCROW ADVANCE
   1,318.43       0.00      0.00   1318.43
08-18-11  09-11  313  CITY TAX
   1,318.43-      0.00      0.00   1318.43-
                                    2301.70-  NEW PRINCIPAL/ESCROW BALANCES
08-18-11  00-00  631  PROPERTY PRESERVATION
     120.00       0.00      0.00      0.00
08-16-11  01-11  152  LATE CHARGE ASSESSMENT
       0.00       0.00      0.00      0.00     42.27-1 LATE CHARGE
08-09-11  00-00  633  MISC. F/C AND B/R EXPENSES
      13.51       0.00      0.00      0.00
07-21-11  00-00  631  PROPERTY PRESERVATION
      15.00       0.00      0.00      0.00
07-19-11  00-00  632  STATUTORY EXPENSES
       5.00       0.00      0.00      0.00
07-18-11  01-11  152  LATE CHARGE ASSESSMENT
       0.00       0.00      0.00      0.00     42.27-1 LATE CHARGE
07-13-11  01-11  132  LATE CHARGE ADJUSTMENT
       0.00       0.00      0.00      0.00     42.27 1 LATE CHARGE
07-12-11  01-11  152  LATE CHARGE ASSESSMENT
       0.00       0.00      0.00      0.00     42.27-1 LATE CHARGE
07-06-11  01-11  161  ESCROW ADVANCE
     748.00       0.00      0.00    748.00
07-06-11  04-11  351  HAZARD INSURANCE DISBURSEMENT
     748.00-      0.00      0.00    748.00-
                                     983.27-  NEW PRINCIPAL/ESCROW BALANCES
```

**Copy**

CUSTOMER ACCOUNT ACTIVITY STATEMENT     DATE 04/11/12
REQ BY All                                                PAGE   4

AMI L WILLARD
LOAN NUMBER: [ ]

ACTIVITY FOR PERIOD 01/01/05 - 04/11/12

| PROCESS DATE | DUE DATE | TRANSACTION CODE | TRANSACTION DESCRIPTION | EFFECTIVE DATE OF TRANSACTION |
|---|---|---|---|---|
| TRANSACTION AMOUNT | PRIN. PAID/ BALANCE | INTEREST | ESCROW PAID/ BALANCE | AMOUNT | CODE/DESCRIPTION |

| PROCESS DATE | DUE DATE | CODE | DESCRIPTION | | |
|---|---|---|---|---|---|
| 06-16-11 | 01-11 | 152 | LATE CHARGE ASSESSMENT | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 42.27-1 | LATE CHARGE |
| 06-13-11 | 00-00 | 631 | PROPERTY PRESERVATION | | |
| 80.00 | 0.00 | 0.00 | 0.00 | | |
| 06-09-11 | 00-00 | 632 | STATUTORY EXPENSES | | |
| 395.00 | 0.00 | 0.00 | 0.00 | | |
| 06-09-11 | 00-00 | 630 | ATTORNEY ADVANCES | | |
| 312.50 | 0.00 | 0.00 | 0.00 | | |
| 06-07-11 | 00-00 | 633 | MISC. F/C AND B/R EXPENSES | | |
| 31.11 | 0.00 | 0.00 | 0.00 | | |
| 05-31-11 | 00-00 | 631 | PROPERTY PRESERVATION | | |
| 80.00 | 0.00 | 0.00 | 0.00 | | |
| 05-26-11 | 00-00 | 631 | PROPERTY PRESERVATION | | |
| 15.00 | 0.00 | 0.00 | 0.00 | | |
| 05-23-11 | 01-11 | 186 | | | |
| 4,351.66 | 0.00 | 4,351.66 | 0.00 | | 6 |
| 05-23-11 | 01-11 | 186 | | | |
| 112,598.67 | 112,598.67 | 0.00 | 0.00 | | 6 |
| | 112,598.67 | | | NEW PRINCIPAL/ESCROW BALANCES | |
| 05-18-11 | 00-00 | 631 | PROPERTY PRESERVATION | | |
| 80.00 | 0.00 | 0.00 | 0.00 | | |
| 04-18-11 | 01-11 | 152 | LATE CHARGE ASSESSMENT | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 42.27-1 | LATE CHARGE |
| 04-14-11 | 00-00 | 631 | PROPERTY PRESERVATION | | |
| 15.00 | 0.00 | 0.00 | 0.00 | | |
| 04-12-11 | 00-00 | 631 | PROPERTY PRESERVATION | | |
| 40.00 | 0.00 | 0.00 | 0.00 | | |
| 04-12-11 | 00-00 | 631 | PROPERTY PRESERVATION | | |
| 120.00 | 0.00 | 0.00 | 0.00 | | |
| 04-12-11 | 00-00 | 631 | PROPERTY PRESERVATION | | |
| 80.00 | 0.00 | 0.00 | 0.00 | | |
| 03-23-11 | 00-00 | 631 | PROPERTY PRESERVATION | | |
| 125.00 | 0.00 | 0.00 | 0.00 | | |
| 03-23-11 | 00-00 | 631 | PROPERTY PRESERVATION | | |
| 60.00 | 0.00 | 0.00 | 0.00 | | |
| 03-17-11 | 00-00 | 631 | PROPERTY PRESERVATION | | |
| 400.00 | 0.00 | 0.00 | 0.00 | | |

**Copy**

AM1 L WILLARD
LOAN NUMBER: [          ]

ACTIVITY FOR PERIOD 01/01/05 - 04/11/12

| PROCESS DATE | DUE DATE | TRANSACTION CODE | TRANSACTION DESCRIPTION | EFFECTIVE DATE OF TRANSACTION |
|---|---|---|---|---|

| TRANSACTION AMOUNT | PRIN. PAID/ BALANCE | INTEREST | ESCROW PAID/ BALANCE | ------------OTHER------------ AMOUNT CODE/DESCRIPTION |
|---|---|---|---|---|

```
03-16-11  01-11  152  LATE CHARGE ASSESSMENT
          0.00        0.00      0.00      0.00     42.27-1 LATE CHARGE
03-04-11  00-00  631  PROPERTY PRESERVATION
         15.00        0.00      0.00      0.00
02-16-11  01-11  152  LATE CHARGE ASSESSMENT
          0.00        0.00      0.00      0.00     42.27-1 LATE CHARGE
02-11-11  01-11  161  ESCROW ADVANCE
        235.27        0.00      0.00    235.27
02-11-11  03-11  313  CITY TAX
      1,318.43-       0.00      0.00   1318.43-
                                        235.27-  NEW PRINCIPAL/ESCROW BALANCES
01-18-11  01-11  152  LATE CHARGE ASSESSMENT
          0.00        0.00      0.00      0.00     42.27-1 LATE CHARGE
01-06-11  12-10  173  PAYMENT
      1,161.88      117.41    727.96    306.51     10.00 P SPEED ACH FEE
                112,598.67                      1083.16  NEW PRINCIPAL/ESCROW BALANCES
12-31-10  12-10  160  INTEREST ON ESCROW DEPOSIT
          0.30        0.00      0.00      0.30
                                         776.65  NEW PRINCIPAL/ESCROW BALANCES
12-20-10  11-10  173  PAYMENT
      1,161.88      116.66    728.71    306.51     10.00 P SPEED ACH FEE
                112,716.08                       776.35  NEW PRINCIPAL/ESCROW BALANCES
12-16-10  11-10  152  LATE CHARGE ASSESSMENT
          0.00        0.00      0.00      0.00     42.27-1 LATE CHARGE
11-16-10  11-10  152  LATE CHARGE ASSESSMENT
          0.00        0.00      0.00      0.00     42.27-1 LATE CHARGE
10-15-10  11-10  173  PAYMENT
         10.00        0.00      0.00      0.00     10.00 1 LATE CHARGE
10-15-10  10-10  173  PAYMENT
      1,161.88      115.91    729.46    306.51     10.00 P SPEED ACH FEE
                112,832.74                       469.84  NEW PRINCIPAL/ESCROW BALANCES
09-30-10  10-10  160  INTEREST ON ESCROW DEPOSIT
          0.45        0.00      0.00      0.45
                                         163.33  NEW PRINCIPAL/ESCROW BALANCES
09-15-10  10-10  173  PAYMENT
         10.00        0.00      0.00      0.00     10.00 1 LATE CHARGE
```

**Copy**

AMI L WILLARD
LOAN NUMBER: _____

ACTIVITY FOR PERIOD 01/01/05 - 04/11/12

| PROCESS DATE | DUE DATE | TRANSACTION CODE | TRANSACTION DESCRIPTION | EFFECTIVE DATE OF TRANSACTION |
|---|---|---|---|---|

| TRANSACTION AMOUNT | PRIN. PAID/ BALANCE | INTEREST | ESCROW PAID/ BALANCE | AMOUNT | ------------OTHER------------ CODE/DESCRIPTION |
|---|---|---|---|---|---|

```
09-15-10  09-10  168  REPAY OF ESCROW ADVANCE
     0.00         0.00      0.00     143.63-     143.63   ADVANCE REFUND
09-15-10  09-10  173  PAYMENT
 1,161.88       115.17    730.20     306.51      10.00 P SPEED ACH FEE
              112,948.65                         162.88   NEW PRINCIPAL/ESCROW BALANCES
08-13-10  09-10  161  ESCROW ADVANCE
   143.63         0.00      0.00     143.63
08-13-10  09-10  313  CITY TAX
 1,318.43-        0.00      0.00    1318.43-
                                     143.63-   NEW PRINCIPAL/ESCROW BALANCES
08-13-10  08-10  173  PAYMENT
 1,161.88       114.43    730.94     306.51      10.00 P SPEED ACH FEE
              113,063.82                        1174.80   NEW PRINCIPAL/ESCROW BALANCES
08-10-10  08-10  351  HAZARD INSURANCE DISBURSEMENT
   821.00-        0.00      0.00     821.00-
                                     868.29   NEW PRINCIPAL/ESCROW BALANCES
07-16-10  08-10  173  PAYMENT
    10.00         0.00      0.00       0.00      10.00 1 LATE CHARGE
07-16-10  07-10  173  PAYMENT
 1,161.88       113.69    731.68     306.51      10.00 P SPEED ACH FEE
              113,178.25                        1689.29   NEW PRINCIPAL/ESCROW BALANCES
06-30-10  07-10  160  INTEREST ON ESCROW DEPOSIT
     0.49         0.00      0.00       0.49
                                     1382.78   NEW PRINCIPAL/ESCROW BALANCES
06-21-10  07-10  173  PAYMENT
     0.00         0.00      0.00       0.00      18.12 1 LATE CHARGE
                                                18.12-   SUSPENSE
06-18-10  07-10  173  PAYMENT
    20.00         0.00      0.00       0.00      20.00 1 LATE CHARGE
06-18-10  06-10  173  PAYMENT
 1,161.88       112.96    732.41     306.51      10.00 P SPEED ACH FEE
              113,291.94                        1382.29   NEW PRINCIPAL/ESCROW BALANCES
06-16-10  06-10  152  LATE CHARGE ASSESSMENT
     0.00         0.00      0.00       0.00      42.27-1 LATE CHARGE
06-09-10  05-10  172  PAYMENT
 1,170.00       112.24    733.13     306.51      18.12   SUSPENSE
              113,404.90                        1075.78   NEW PRINCIPAL/ESCROW BALANCES
```

**Copy**

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT        DATE 04/11/12
REQ BY All                                                     PAGE    7


AMI L WILLARD
LOAN NUMBER: [        ]

               ACTIVITY FOR PERIOD 01/01/05 - 04/11/12
PROCESS    DUE    TRANSACTION          TRANSACTION           EFFECTIVE DATE
DATE       DATE   CODE                 DESCRIPTION           OF TRANSACTION
------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ -----------OTHER-------------
  AMOUNT       BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
05-17-10  05-10  152  LATE CHARGE ASSESSMENT
     0.00       0.00      0.00      0.00      42.27-1 LATE CHARGE
04-16-10  04-10  173  PAYMENT
  1,161.88    111.52    733.85    306.51      10.00 P SPEED ACH FEE
            113,517.14                        769.27  NEW PRINCIPAL/ESCROW BALANCES
03-31-10  04-10  160  INTEREST ON ESCROW DEPOSIT
     0.29       0.00      0.00      0.29
                                              462.76  NEW PRINCIPAL/ESCROW BALANCES
03-11-10  03-10  173  PAYMENT
  1,151.88    110.80    734.57    306.51
            113,628.66                        462.47  NEW PRINCIPAL/ESCROW BALANCES
02-24-10  03-10  175  PRINCIPAL PAYMENT                       02-20-10
     0.00      10.71      0.00      0.00      10.71-  SUSPENSE
            113,739.46                        NEW PRINCIPAL/ESCROW BALANCES
02-23-10  03-10  175  PRINCIPAL PAYMENT                       02-20-10
     0.12       0.12      0.00      0.00
            113,750.17                        NEW PRINCIPAL/ESCROW BALANCES
02-23-10  02-10  168  REPAY OF ESCROW ADVANCE
     0.00       0.00      0.00    150.55-    150.55   ADVANCE REFUND
02-23-10  02-10  173  PAYMENT                                 02-20-10
  1,151.88    110.02    735.35    306.51
            113,750.29                        155.96  NEW PRINCIPAL/ESCROW BALANCES
02-19-10  02-10  173  PAYMENT
    42.27       0.00      0.00      0.00      42.27 1 LATE CHARGE
02-19-10  01-10  168  REPAY OF ESCROW ADVANCE
     0.00       0.00      0.00    306.51-    306.51   ADVANCE REFUND
02-19-10  01-10  173  PAYMENT
  1,151.88    109.32    736.05    306.51
            113,860.31                        150.55-  NEW PRINCIPAL/ESCROW BALANCES
02-10-10  01-10  161  ESCROW ADVANCE
    457.06      0.00      0.00    457.06
02-10-10  03-10  313  CITY TAX
  1,291.50-     0.00      0.00   1291.50-
                                              457.06-  NEW PRINCIPAL/ESCROW BALANCES
01-04-10  12-09  173  PAYMENT
  1,140.00    108.61    736.76    283.92      10.71  SUSPENSE
            113,969.63                        834.44  NEW PRINCIPAL/ESCROW BALANCES
```

**Copy**

AMI L WILLARD
LOAN NUMBER:

```
                ACTIVITY FOR PERIOD 01/01/05 - 04/11/12
PROCESS    DUE    TRANSACTION          TRANSACTION           EFFECTIVE DATE
DATE       DATE   CODE                 DESCRIPTION           OF TRANSACTION
-----------------------------------------------------------------------------
 TRANSACTION   PRIN. PAID/          ESCROW PAID/ ------------OTHER------------
   AMOUNT        BALANCE    INTEREST  BALANCE  AMOUNT  CODE/DESCRIPTION
-----------------------------------------------------------------------------
12-31-09  12-09  160  INTEREST ON ESCROW DEPOSIT
      0.22         0.00      0.00     0.22
                                     550.52   NEW PRINCIPAL/ESCROW BALANCES
12-16-09  12-09  152  LATE CHARGE ASSESSMENT
      0.00         0.00      0.00     0.00     42.27-1 LATE CHARGE
12-16-09  08-10  351  HAZARD INSURANCE DISBURSEMENT
     21.00-        0.00      0.00    21.00-
                                     550.30   NEW PRINCIPAL/ESCROW BALANCES
12-15-09  08-10  351  HAZARD INSURANCE DISBURSEMENT
     51.00-        0.00      0.00    51.00-
                                     571.30   NEW PRINCIPAL/ESCROW BALANCES
11-13-09  11-09  173  PAYMENT
   1,139.29      107.92    737.45   283.92     10.00 P SPEED ACH FEE
               114,078.24           622.30   NEW PRINCIPAL/ESCROW BALANCES
10-12-09  11-09  173  PAYMENT
      1.56         0.00      0.00     0.00      1.56 1 LATE CHARGE
10-12-09  10-09  173  PAYMENT
   1,129.29      107.23    738.14   283.92
               114,186.16           338.38   NEW PRINCIPAL/ESCROW BALANCES
09-30-09  10-09  160  INTEREST ON ESCROW DEPOSIT
      1.11         0.00      0.00     1.11
                                      54.46   NEW PRINCIPAL/ESCROW BALANCES
09-10-09  09-09  168  REPAY OF ESCROW ADVANCE
      0.00         0.00      0.00   230.57-   230.57   ADVANCE REFUND
09-10-09  09-09  172  PAYMENT
   1,169.29      106.54    738.83   283.92     40.00 1 LATE CHARGE
               114,293.39            53.35   NEW PRINCIPAL/ESCROW BALANCES
08-26-09  08-09  168  REPAY OF ESCROW ADVANCE
      0.00         0.00      0.00   283.92-   283.92   ADVANCE REFUND
08-26-09  08-09  172  PAYMENT
   1,171.56      105.85    739.52   283.92     42.27 1 LATE CHARGE
               114,399.93           230.57-  NEW PRINCIPAL/ESCROW BALANCES
08-20-09  08-09  161  ESCROW ADVANCE
    514.49         0.00      0.00   514.49
08-20-09  09-09  313  CITY TAX
   1,291.51-       0.00      0.00  1291.51-
                                    514.49-  NEW PRINCIPAL/ESCROW BALANCES
```

**Copy**

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT          DATE 04/11/12
REQ BY A11                                                       PAGE    9


AMI L WILLARD
LOAN NUMBER: [                ]

                   ACTIVITY FOR PERIOD 01/01/05 - 04/11/12
PROCESS    DUE    TRANSACTION          TRANSACTION              EFFECTIVE DATE
DATE       DATE   CODE                 DESCRIPTION              OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION   PRIN. PAID/         ESCROW PAID/ ------------OTHER------------
   AMOUNT        BALANCE    INTEREST   BALANCE    AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
08-17-09  08-09  152  LATE CHARGE ASSESSMENT
       0.00         0.00       0.00       0.00     42.27-1 LATE CHARGE
08-10-09  08-09  351  HAZARD INSURANCE DISBURSEMENT
     653.00-        0.00       0.00     653.00-
                                        777.02  NEW PRINCIPAL/ESCROW BALANCES
07-31-09  07-09  172  PAYMENT                                     07-30-09
   1,130.00       105.17     740.20     283.92      0.71 1 LATE CHARGE
                114,505.78                1430.02  NEW PRINCIPAL/ESCROW BALANCES
07-16-09  07-09  152  LATE CHARGE ASSESSMENT
       0.00         0.00       0.00       0.00     42.27-1 LATE CHARGE
06-30-09  07-09  160  INTEREST ON ESCROW DEPOSIT
       0.40         0.00       0.00       0.40
                                        1146.10  NEW PRINCIPAL/ESCROW BALANCES
06-19-09  07-09  173  PAYMENT
      42.27         0.00       0.00       0.00     42.27 1 LATE CHARGE
06-19-09  06-09  173  PAYMENT
   1,139.29       104.50     740.87     283.92     10.00 P SPEED ACH FEE
                114,610.95                1145.70  NEW PRINCIPAL/ESCROW BALANCES
06-16-09  06-09  152  LATE CHARGE ASSESSMENT
       0.00         0.00       0.00       0.00     42.27-1 LATE CHARGE
05-22-09  06-09  173  PAYMENT
      42.27         0.00       0.00       0.00     42.27 1 LATE CHARGE
05-22-09  05-09  173  PAYMENT
   1,139.29       103.83     741.54     283.92     10.00 P SPEED ACH FEE
                114,715.45                 861.78  NEW PRINCIPAL/ESCROW BALANCES
05-18-09  05-09  152  LATE CHARGE ASSESSMENT
       0.00         0.00       0.00       0.00     42.27-1 LATE CHARGE
05-13-09  09-08  320  WATER TAX
      81.29-        0.00       0.00      81.29-
                                         577.86  NEW PRINCIPAL/ESCROW BALANCES
04-14-09  04-09  173  PAYMENT
   1,139.29       103.16     742.21     283.92     10.00 P SPEED ACH FEE
                114,819.28                 659.15  NEW PRINCIPAL/ESCROW BALANCES
```

SR497CR-01
ICHE1036

Mr. Cooper
DETAIL TRANSACTION HISTORY

8/22/18  12:25:23
JOB DT:   8/22/18

Processing Options Selected:

1. ████████████████          Loan Number Range

2. 000000 - 082218            Date Range

3. P                          Output Type

4.                            Select State

5.                            Escrow Group Code

6.                            Message Code

7.                            Investor

8. 0000000                    Pool

9. Y                          Select only loans with Transactions

10. Y                         Include liquidated loans

```
LOAN#              INV# AAI           POOL#  0000001  INV LN#            INTEREST RATE  7.750    PRIN.BAL   112598.67
BORR1 AMT L. WILLARD                  TYPE:  03-00 Conv/Unins  STATUS R  SUSP-235B               ESC.BAL         .00
BORR2 ADDL INFORMATION                MSGS:  08 17   #PMT D00092         SUSP-SUBS               ES-ADV      26406.35
PROP: 35 WINTER ST                    MAIL:  4010 VISTA GLEN DR          SUSP-HAZ                TOT.PMT      1132.40
                                                                        SUSP-FOR                P&I           845.37
BREWER      ME 04412    MYRTLE BEACH  SC 29579                           SUSP-MIS                ESC.PMT       287.03
                                                           NEXT DUE 1/01/11   P&I SHORT          CORP ADV    40021.10-
                                                    TOT.DELQ 44,201.90
                                                    P&I       77,774.04     SRVFEES .04700
                                                                           YDIFF   .00000
                                                                 INT PD TO 12/01/10
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | PRINCIPAL (bal) | ESCROW (bal) | TOTAL AMOUNT | PRINCIPAL (appl) | INTEREST | ESCROW (appl) | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 521 | 8/09/18 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
|  |  |  | PAYEE 63CYPRE #1001615672 DUE 8/09/18 | | | | | | | | | |
|  |  |  | S/F BX  REF# 1001615672 | | | | | | | | | |
| 520 | 8/09/18 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
|  |  |  | PAYEE 63CYPRE #1001615672 DUE 8/09/18 | | | | | | | | | |
|  |  |  | S/F BX  REF# 1001615672 | | | | | | | | | |
| 519 | 8/02/18 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
|  |  |  | PAYEE 63CYPRE #1001614864 DUE 8/02/18 | | | | | | | | | |
|  |  |  | S/F BX  REF# 1001614864 | | | | | | | | | |
| 518 | 7/30/18 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 5.00- | .00 | .00 | .00 | .00 | 5.00-26 |
|  |  |  | PAYEE 63CYPRE #1001614337 DUE 7/30/18 | | | | | | | | | |
|  |  |  | S/F BX  REF# 1001614337 | | | | | | | | | |
| 517 | 7/30/18 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 7.25- | .00 | .00 | .00 | .00 | 7.25-26 |
|  |  |  | PAYEE 63CYPRE #1001614337 DUE 7/30/18 | | | | | | | | | |
|  |  |  | S/F BX  REF# 1001614337 | | | | | | | | | |
| 516 | 7/11/18 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
|  |  |  | PAYEE 63CYPRE #1001612105 DUE 7/11/18 | | | | | | | | | |
|  |  |  | S/F BX  REF# 1001612105 | | | | | | | | | |
| 515 | 7/11/18 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
|  |  |  | PAYEE 63CYPRE #1001612105 DUE 7/11/18 | | | | | | | | | |
|  |  |  | S/F BX  REF# 1001612105 | | | | | | | | | |
| 514 | 7/10/18 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
|  |  |  | PAYEE 63CYPRE #1001611956 DUE 7/10/18 | | | | | | | | | |
|  |  |  | S/F BX  REF# 1001611956 | | | | | | | | | |
| 513 | 7/10/18 | 6050 | HAZARD SFR DISBURSED | 1/11 | 112598.67 | .00 | 1132.00- | .00 | .00 | 1132.00- | .00 | .00 |
|  |  |  | PAYEE 50ASGHM #07102018INS DUE 7/03/18 | | | | | | | | | |
|  |  |  | S/F WR  REF# 07102018INS | | | | | | | | | |
| 512 | 7/10/18 | 1950 | HAZARD SFR ADVANCE | 1/11 | 112598.67 | 1132.00 | 1132.00 | .00 | .00 | 1132.00 | .00 | .00 |
|  |  |  | PAYEE 50ASGHM #07102018INS DUE 7/03/18 | | | | | | | | | |
|  |  |  | S/F WR  REF# 07102018INS | | | | | | | | | |
| 511 | 7/03/18 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
|  |  |  | PAYEE 63CYPRE #1001611259 DUE 7/03/18 | | | | | | | | | |
|  |  |  | S/F BX  REF# 1001611259 | | | | | | | | | |
| 510 | 7/02/18 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 5.00- | .00 | .00 | .00 | .00 | 5.00-26 |
|  |  |  | PAYEE 63CYPRE #1001611109 DUE 7/02/18 | | | | | | | | | |
|  |  |  | S/F BX  REF# 1001611109 | | | | | | | | | |
| 509 | 7/02/18 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 7.54- | .00 | .00 | .00 | .00 | 7.54-26 |
|  |  |  | PAYEE 63CYPRE #1001611109 DUE 7/02/18 | | | | | | | | | |
|  |  |  | S/F BX  REF# 1001611109 | | | | | | | | | |
| 508 | 6/11/18 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
|  |  |  | PAYEE 63CYPRE #1001608538 DUE 6/11/18 | | | | | | | | | |
|  |  |  | S/F BX  REF# 1001608538 | | | | | | | | | |
| 507 | 6/04/18 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
|  |  |  | PAYEE 63CYPRE #1001607639 DUE 6/04/18 | | | | | | | | | |
|  |  |  | S/F BX  REF# 1001607639 | | | | | | | | | |

SR497CR-02
ICHE1036
Mr. Cooper
DETAIL TRANSACTION HISTORY
8/22/18 12:25:23
JOB DT:   8/22/18
PAGE:   2

```
--TRANSACTION---                              NEXT   -AFTER TRANS.BALANCES-   TOTAL    -------------APPLIED-------------   MISC.PMTS
 NBR  DATE   CODE  -----DESCRIPTION-----       DUE   PRINCIPAL      ESCROW    AMOUNT    PRINCIPAL  INTEREST   ESCROW   SUSPENSE/CD   &SRV.FEES

LOAN#                                CONTINUED

 506  5/25/18 6226  CORP ADV DISB
                    S/F BX   REF# 1001607639
                    PAYEE 63CYPRE #1001606755 DUE  1/11 112598.67    .00       8.92-       .00        .00      .00       .00          8.92-26
                                                   5/25/18
 505  5/25/18 6226  CORP ADV DISB
                    PAYEE 63CYPRE #1001606755
                    S/F BX   REF# 1001606755      1/11 112598.67    .00       5.00-       .00        .00      .00       .00          5.00-26
                                                   5/25/18
 504  5/07/18 6226  CORP ADV DISB
                    PAYEE 63CYPRE #1001604188
                    S/F BX   REF# 1001604188 DUE  1/11 112598.67    .00     100.00-       .00        .00      .00       .00        100.00-26
                                                   5/07/18
 503  5/04/18 6226  CORP ADV DISB
                    PAYEE 63CYPRE #1001604015
                    S/F BX   REF# 1001604015 DUE  1/11 112598.67    .00      20.00-       .00        .00      .00       .00         20.00-26
                                                   5/04/18
 502  4/30/18 6226  CORP ADV DISB
                    PAYEE 63CYPRE #1001603341
                    S/F BX   REF# 1001603341 DUE  1/11 112598.67    .00       5.00-       .00        .00      .00       .00          5.00-26
                                                   4/30/18
 501  4/30/18 6226  CORP ADV DISB
                    PAYEE 63CYPRE #1001603341
                    S/F BX   REF# 1001603341 DUE  1/11 112598.67    .00       9.97-       .00        .00      .00       .00          9.97-26
                                                   4/30/18
 500  4/19/18 6226  CORP ADV DISB
                    PAYEE 63CYPRE #1001599251
                    S/F BX   REF# 1001599251      1/11 112598.67    .00     100.00-       .00        .00      .00       .00        100.00-26
                                                   4/19/18
 499  4/09/18 6226  CORP ADV DISB
                    PAYEE 63CYPRE #1001597941
                    S/F BX   REF# 1001597941 DUE  1/11 112598.67    .00      20.00-       .00        .00      .00       .00         20.00-26
                                                   4/09/18
 498  4/06/18 6226  CORP ADV DISB
                    PAYEE 61DGRAV #1001597598
                    S/F BX   REF# 1001597598 DUE  1/11 112598.67    .00      23.42-       .00        .00      .00       .00         23.42-26
                                                   4/06/18
 497  4/06/18 6226  CORP ADV DISB
                    PAYEE 61DGRAV #1001597598
                    S/F BX   REF# 1001597598 DUE  1/11 112598.67    .00      23.00-       .00        .00      .00       .00         23.00-26
                                                   4/06/18
 496  4/06/18 6226  CORP ADV DISB
                    PAYEE 61DGRAV #1001597598
                    S/F BX   REF# 1001597598 DUE  1/11 112598.67    .00     200.00-       .00        .00      .00       .00        200.00-26
                                                   4/06/18
 495  4/02/18 6226  CORP ADV DISB
                    PAYEE 63CYPRE #1001596931
                    S/F BX   REF# 1001596931 DUE  1/11 112598.67    .00       9.97-       .00        .00      .00       .00          9.97-26
                                                   4/02/18
 494  4/02/18 6226  CORP ADV DISB
                    PAYEE 63CYPRE #1001596931
                    S/F BX   REF# 1001596931 DUE  1/11 112598.67    .00       5.00-       .00        .00      .00       .00          5.00-26
                                                   4/02/18
 493  3/30/18 6226  CORP ADV DISB
                    PAYEE 62ARCHI #1001596719
                    S/F BX   REF# 1001596719 DUE  1/11 112598.67    .00      75.00-       .00        .00      .00       .00         75.00-26
                                                   3/30/18
 492  3/30/18 6226  CORP ADV DISB
                    PAYEE 62ARCHI #1001596719
                    S/F BX   REF# 1001596719 DUE  1/11 112598.67    .00     264.98-       .00        .00      .00       .00        264.98-26
                                                   3/30/18
 491  3/07/18 6226  CORP ADV DISB
                    PAYEE 63CYPRE #1001593763
                    S/F BX   REF# 1001593763      1/11 112598.67    .00      20.00-       .00        .00      .00       .00         20.00-26
                                                   3/07/18
 490  3/02/18 6226  CORP ADV DISB
                    PAYEE 63CYPRE #1001593184
                    S/F BX   REF# 1001593184 DUE  1/11 112598.67    .00      50.00-       .00        .00      .00       .00         50.00-26
                                                   3/02/18
```

SR497CR-02
ICHE1036

Mr. Cooper
DETAIL TRANSACTION HISTORY

8/22/18  12:25:23
JOB DT:  8/22/18
PAGE:  3

| NBR | DATE | CODE | ----DESCRIPTION---- | NEXT DUE | PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC. PMTS &SRV. FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | -AFTER TRANS. BALANCES- | | | ---------------APPLIED--------------- | | | | |
| LOAN# | | | CONTINUED | | | | | | | | | |
| | | | S/F BX REF# 1001593184 | | | | | | | | | |
| 489 | 3/02/18 | 6226 | CORP ADV DISB | 1/11 112598.67 | | .00 | 75.00- | .00 | .00 | .00 | .00 | 75.00-26 |
| | | | PAYEE 63CYPRE #1001593184 DUE | 3/02/18 | | | | | | | | |
| | | | S/F BX REF# 1001593184 | | | | | | | | | |
| 488 | 3/01/18 | 6226 | CORP ADV DISB | 1/11 112598.67 | | .00 | 5.00- | .00 | .00 | .00 | .00 | 5.00-26 |
| | | | PAYEE 63CYPRE #1001593010 DUE | 3/01/18 | | | | | | | | |
| | | | S/F BX REF# 1001593010 | | | | | | | | | |
| 487 | 3/01/18 | 6226 | CORP ADV DISB | 1/11 112598.67 | | .00 | 9.77- | .00 | .00 | .00 | .00 | 9.77-26 |
| | | | PAYEE 63CYPRE #1001593010 DUE | 3/01/18 | | | | | | | | |
| | | | S/F BX REF# 1001593010 | | | | | | | | | |
| 486 | 2/20/18 | 6032 | CITY TAX DISBURSED | 3/06/18 | | .00 | 1009.12- | .00 | .00 | 1009.12- | .00 | .00 |
| | | | PAYEE 3MB00B # DUE | | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | | |
| 485 | 2/20/18 | 6713 | CITY TAX ADVANCE | 1/11 | 112598.67 | 1009.12 | 1009.12 | .00 | .00 | 1009.12 | .00 | .00 |
| | | | S/F WR REF# | | | | | | | | | |
| 484 | 2/13/18 | 6226 | CORP ADV DISB | 1/11 112598.67 | | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | | | PAYEE 63CYPRE #1001590897 DUE | 2/13/18 | | | | | | | | |
| | | | S/F BX REF# 1001590897 | | | | | | | | | |
| 483 | 2/07/18 | 6226 | CORP ADV DISB | 1/11 112598.67 | | .00 | 75.00- | .00 | .00 | .00 | .00 | 75.00-26 |
| | | | PAYEE 63CYPRE #1001590215 DUE | 2/07/18 | | | | | | | | |
| | | | S/F BX REF# 1001590215 | | | | | | | | | |
| 482 | 1/25/18 | 6226 | CORP ADV DISB | 1/11 112598.67 | | .00 | 10.07- | .00 | .00 | .00 | .00 | 10.07-26 |
| | | | PAYEE 63CYPRE #1001588482 DUE | 1/25/18 | | | | | | | | |
| | | | S/F BX REF# 1001588482 | | | | | | | | | |
| 481 | 1/25/18 | 6226 | CORP ADV DISB | 1/11 112598.67 | | .00 | 5.00- | .00 | .00 | .00 | .00 | 5.00-26 |
| | | | PAYEE 63CYPRE #1001588482 DUE | 1/25/18 | | | | | | | | |
| | | | S/F BX REF# 1001588482 | | | | | | | | | |
| 480 | 1/16/18 | 6226 | CORP ADV DISB | 1/11 112598.67 | | .00 | 20.00- | .00 | .00 | .00 | .00 | 20.00-26 |
| | | | PAYEE 63CYPRE #1001587123 DUE | 1/16/18 | | | | | | | | |
| | | | S/F BX REF# 1001587123 | | | | | | | | | |
| 479 | 1/05/18 | 6226 | CORP ADV DISB | 1/11 112598.67 | | .00 | 75.00- | .00 | .00 | .00 | .00 | 75.00-26 |
| | | | PAYEE 63CYPRE #1001585965 DUE | 1/05/18 | | | | | | | | |
| | | | S/F BX REF# 1001585965 | | | | | | | | | |
| 478 | 1/05/18 | 6226 | CORP ADV DISB | 1/11 112598.67 | | .00 | 75.00- | .00 | .00 | .00 | .00 | 75.00-26 |
| | | | PAYEE 63CYPRE #1001585965 DUE | 1/05/18 | | | | | | | | |
| | | | S/F BX REF# 1001585965 | | | | | | | | | |
| 477 | 1/02/18 | 6226 | CORP ADV DISB | 1/11 112598.67 | | .00 | 5.00- | .00 | .00 | .00 | .00 | 5.00-26 |
| | | | PAYEE 63CYPRE #1001585418 DUE | 1/02/18 | | | | | | | | |
| | | | S/F BX REF# 1001585418 | | | | | | | | | |
| 476 | 1/02/18 | 6226 | CORP ADV DISB | 1/11 112598.67 | | .00 | 9.18- | .00 | .00 | .00 | .00 | 9.18-26 |
| | | | PAYEE 63CYPRE #1001585418 DUE | 1/02/18 | | | | | | | | |
| | | | S/F BX REF# 1001585418 | | | | | | | | | |
| 475 | 12/12/17 | 6226 | CORP ADV DISB | 1/11 112598.67 | | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | PAYEE 63CYPRE #1001582706 DUE | 12/12/17 | | | | | | | | |
| | | | S/F BX REF# 1001582706 | | | | | | | | | |
| 474 | 12/01/17 | 6226 | CORP ADV DISB | 1/11 112598.67 | | .00 | 5.00- | .00 | .00 | .00 | .00 | 5.00-26 |
| | | | PAYEE 63CYPRE #1001581400 DUE | 12/01/17 | | | | | | | | |
| | | | S/F BX REF# 1001581400 | | | | | | | | | |
| 473 | 12/01/17 | 6226 | CORP ADV DISB | 1/11 112598.67 | | .00 | 7.54- | .00 | .00 | .00 | .00 | 7.54-26 |
| | | | PAYEE 63CYPRE #1001581400 DUE | 12/01/17 | | | | | | | | |
| | | | S/F BX REF# 1001581400 | | | | | | | | | |

SR497CR-02
ICHE1036
Mr. Cooper
DETAIL TRANSACTION HISTORY
8/22/18 12:25:23
JOB DT: 8/22/18
PAGE: 4

LOAN#

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. BALANCES PRINCIPAL | ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC. PMTS &SRV. FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINUED | | | | | | | | | |
| 472 | 12/01/17 | 6226 | CORP ADV DISB<br>PAYEE 63CYPRE #1001581400 DUE<br>S/F BX REF# 1001581400 | 1/11<br>12/01/17 | 112598.67 | .00 | 50.00- | .00 | .00 | .00 | .00 | 50.00-26 |
| 471 | 11/17/17 | 6226 | CORP ADV DISB<br>PAYEE 63CYPRE #1001579892 DUE<br>S/F BX REF# 1001579892 | 1/11<br>11/17/17 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
| 470 | 11/13/17 | 6226 | CORP ADV DISB<br>PAYEE 63CYPRE #1001579182 DUE<br>S/F BX REF# 1001579182 | 1/11<br>11/13/17 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 469 | 11/03/17 | 6226 | CORP ADV DISB<br>PAYEE 63CYPRE #1001578014 DUE<br>S/F BX REF# 1001578014 | 1/11<br>11/03/17 | 112598.67 | .00 | 5.00- | .00 | .00 | .00 | .00 | 5.00-26 |
| 468 | 11/03/17 | 6226 | CORP ADV DISB<br>PAYEE 63CYPRE #1001578014 DUE<br>S/F BX REF# 1001578014 | 1/11<br>11/03/17 | 112598.67 | .00 | 7.54- | .00 | .00 | .00 | .00 | 7.54-26 |
| 467 | 10/27/17 | 6226 | CORP ADV DISB<br>PAYEE 63CYPRE #1001577112 DUE<br>S/F BX REF# 1001577112 | 1/11<br>10/27/17 | 112598.67 | .00 | 50.00- | .00 | .00 | .00 | .00 | 50.00-26 |
| 466 | 10/26/17 | 6226 | CORP ADV DISB<br>PAYEE 63CYPRE #1001576903 DUE<br>S/F BX REF# 1001576903 | 1/11<br>10/26/17 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
| 465 | 10/26/17 | 6226 | CORP ADV DISB<br>PAYEE 63CYPRE #1001576903 DUE<br>S/F BX REF# 1001576903 | 1/11<br>10/26/17 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
| 464 | 10/19/17 | 6226 | CORP ADV DISB<br>PAYEE 63CYPRE #1001575804 DUE<br>S/F BX REF# 1001575804 | 1/11<br>10/19/17 | 112598.67 | .00 | 7.54- | .00 | .00 | .00 | .00 | 7.54-26 |
| 463 | 10/19/17 | 6226 | CORP ADV DISB<br>PAYEE 63CYPRE #1001575804 DUE<br>S/F SC REF# 1001575804 | 1/11<br>10/19/17 | 112598.67 | .00 | 5.00- | .00 | .00 | .00 | .00 | 5.00-26 |
| 462 | 10/17/17 | 6226 | CORP ADV DISB<br>PAYEE 63CYPRE #1001575491 DUE<br>S/F SC REF# 1001575491 | 1/11<br>10/17/17 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 461 | 10/05/17 | 6226 | CORP ADV DISB<br>PAYEE 63CYPRE #1001573849 DUE<br>S/F SC REF# 1001573849 | 1/11<br>10/05/17 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
| 460 | 10/05/17 | 6226 | CORP ADV DISB<br>PAYEE 63CYPRE #1001573849 DUE<br>S/F SC REF# 1001573849 | 1/11<br>10/05/17 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
| 459 | 9/22/17 | 6226 | CORP ADV DISB<br>PAYEE 63CYPRE #1001571522 DUE<br>S/F SC REF# 1001571522 | 1/11<br>9/22/17 | 112598.67 | .00 | 7.54- | .00 | .00 | .00 | .00 | 7.54-26 |
| 458 | 9/22/17 | 6226 | CORP ADV DISB<br>PAYEE 63CYPRE #1001571522 DUE<br>S/F SC REF# 1001571522 | 1/11<br>9/22/17 | 112598.67 | .00 | 5.00- | .00 | .00 | .00 | .00 | 5.00-26 |
| 457 | 9/19/17 | 6226 | CORP ADV DISB<br>PAYEE 63CYPRE #1001570891 DUE<br>S/F SC REF# 1001570891 | 1/11<br>9/19/17 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 456 | 9/14/17 | 6226 | CORP ADV DISB<br>PAYEE 63CYPRE #1001570173 DUE<br>S/F SC REF# 1001570173 | 1/11<br>9/14/17 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |

SR497CR-02
ICHE1036

Mr. Cooper
DETAIL TRANSACTION HISTORY

8/22/18 12:25:23
JOB DT: 8/22/18
PAGE: 5

LOAN# ■■■■■■ CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. PRINCIPAL | TRANS.BALANCES ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | MISC.PMTS SUSPENSE/CD | &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | 9/14/17 | 6226 | CORP ADV DISB PAYEE 63CYPRE #1001570173 DUE S/F SC REF# 1001570173 | 1/11 9/14/17 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
| 454 | 9/14/17 | 6226 | CORP ADV DISB PAYEE 63CYPRE #1001570173 DUE S/F SC REF# 1001570173 | 1/11 9/14/17 | 112598.67 | .00 | 7.62- | .00 | .00 | .00 | .00 | 7.62-26 |
| 453 | 9/14/17 | 6226 | CORP ADV DISB PAYEE 63CYPRE #1001570173 DUE S/F SC REF# 1001570173 | 1/11 9/14/17 | 112598.67 | .00 | 5.00- | .00 | .00 | .00 | .00 | 5.00-26 |
| 452 | 9/14/17 | 6226 | CORP ADV DISB PAYEE 63CYPRE #1001570173 DUE S/F SC REF# 1001570173 | 1/11 9/14/17 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
| 451 | 9/14/17 | 6226 | CORP ADV DISB PAYEE 63CYPRE #1001570173 DUE S/F SC REF# 1001570173 | 1/11 9/14/17 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
| 450 | 9/05/17 | 6226 | CORP ADV DISB PAYEE 63CYPRE #1001568304 DUE S/F SC REF# 1001568304 | 1/11 9/05/17 | 112598.67 | .00 | 4300.00- | .00 | .00 | .00 | .00 | 4300.00-26 |
| 449 | 9/05/17 | 6226 | CORP ADV DISB PAYEE 63CYPRE #1001568304 DUE S/F SC REF# 1001568304 | 1/11 9/05/17 | 112598.67 | .00 | 40.00- | .00 | .00 | .00 | .00 | 40.00-26 |
| 448 | 9/05/17 | 6226 | CORP ADV DISB PAYEE 63CYPRE #1001568304 DUE S/F SC REF# 1001568304 | 1/11 9/05/17 | 112598.67 | .00 | 260.00- | .00 | .00 | .00 | .00 | 260.00-26 |
| 447 | 9/05/17 | 6226 | CORP ADV DISB PAYEE 63CYPRE #1001568304 DUE S/F SC REF# 1001568304 | 1/11 9/05/17 | 112598.67 | .00 | 25.00- | .00 | .00 | .00 | .00 | 25.00-26 |
| 446 | 9/05/17 | 6226 | CORP ADV DISB PAYEE 63CYPRE #1001568304 DUE S/F SC REF# 1001568304 | 1/11 9/05/17 | 112598.67 | .00 | 3010.00- | .00 | .00 | .00 | .00 | 3010.00-26 |
| 445 | 9/05/17 | 6226 | CORP ADV DISB PAYEE 63CYPRE #1001568304 DUE S/F SC REF# 1001568304 | 1/11 9/05/17 | 112598.67 | .00 | 855.00- | .00 | .00 | .00 | .00 | 855.00-26 |
| 444 | 9/05/17 | 6226 | CORP ADV DISB PAYEE 63CYPRE #1001568304 DUE S/F SC REF# 1001568304 | 1/11 9/05/17 | 112598.67 | .00 | 125.00- | .00 | .00 | .00 | .00 | 125.00-26 |
| 443 | 9/05/17 | 6226 | CORP ADV DISB PAYEE 63CYPRE #1001568304 DUE S/F SC REF# 1001568304 | 1/11 9/05/17 | 112598.67 | .00 | 90.00- | .00 | .00 | .00 | .00 | 90.00-26 |
| 442 | 9/05/17 | 6226 | CORP ADV DISB PAYEE 63CYPRE #1001568304 DUE S/F SC REF# 1001568304 | 1/11 9/05/17 | 112598.67 | .00 | 245.00- | .00 | .00 | .00 | .00 | 245.00-26 |
| 441 | 8/24/17 | 4033 | CITY TAX DISBURSED PAYEE 32MEO0B # S/F WR REF# | 1/11 9/08/17 | 112598.67 | .00 | 1009.13- | .00 | .00 | 1009.13- | .00 | .00 |
| 440 | 8/24/17 | 1932 | CITY TAX ADVANCE S/F WR REF# | 1/11 | 112598.67 | 1009.13 | 1009.13 | .00 | .00 | 1009.13 | .00 | .00 |
| 439 | 8/18/17 | 6226 | CORP ADV DISB PAYEE 63CYPRE #1001565840 DUE S/F SC REF# 1001565840 | 1/11 8/18/17 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 438 | 8/07/17 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |

SRA497CR-02
ICHE1036
Mr. Cooper
DETAIL TRANSACTION HISTORY

8/22/18 12:25:23
JOB DT: 8/22/18
PAGE: 6

```
--TRANSACTION---                            NEXT   -AFTER TRANS.BALANCES-   TOTAL    ------------APPLIED-----------   MISC.PMTS
NBR  DATE   CODE  -----DESCRIPTION-----     DUE    PRINCIPAL     ESCROW     AMOUNT   PRINCIPAL INTEREST ESCROW SUSPENSE/CD  &SRV.FEES
```

LOAN#        CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC. PMTS &SRV. FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 437 | 8/02/17 | 6226 | CORP ADV DISB / PAYEE 63CYPRE #1001563754 DUE / S/F SC REF# 1001563754 | 8/07/17 | | | 1745.00- | .00 | .00 | .00 | .00 | 1745.00-26 |
| 436 | 8/02/17 | 6226 | CORP ADV DISB / PAYEE 63CYPRE #1001562969 DUE / S/F SC REF# 1001562969 | 8/02/17 1/11 | 112598.67 | .00 | 800.00- | .00 | .00 | .00 | .00 | 800.00-26 |
| 435 | 8/02/17 | 6226 | CORP ADV DISB / PAYEE 63CYPRE #1001562969 DUE / S/F SC REF# 1001562969 | 8/02/17 1/11 | 112598.67 | .00 | 250.00- | .00 | .00 | .00 | .00 | 250.00-26 |
| 434 | 7/19/17 | 6226 | CORP ADV DISB / PAYEE 63CYPRE #1001560699 DUE / S/F SC REF# 1001560699 | 7/19/17 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 433 | 7/06/17 | 6050 | HAZARD SFR DISBURSED / PAYEE 50ASGHM #07C2017INS DUE | 7/03/17 1/11 | 112598.67 | .00 | 1122.00- | .00 | .00 | 1122.00- | .00 | .00 |
| 432 | 7/06/17 | 1950 | HAZARD SFR ADVANCE / PAYEE 50ASGHM #07C2017INS DUE / S/F WR REF# 0706201INS | 1/11 | 112598.67 | 1122.00 | 1122.00 | .00 | .00 | 1122.00 | .00 | .00 |
| 431 | 7/05/17 | 6226 | CORP ADV DISB / PAYEE 63CYPRE #1001558488 DUE / S/F SC REF# 1001558488 | 1/11 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
| 430 | 7/05/17 | 6226 | CORP ADV DISB / PAYEE 63CYPRE #1001558488 DUE / S/F SC REF# 1001558488 | 7/05/17 1/11 | 112598.67 | .00 | 5.00- | .00 | .00 | .00 | .00 | 5.00-26 |
| 429 | 7/05/17 | 6226 | CORP ADV DISB / PAYEE 63CYPRE #1001558488 DUE / S/F SC REF# 1001558488 | 7/05/17 1/11 | 112598.67 | .00 | 7.78- | .00 | .00 | .00 | .00 | 7.78-26 |
| 428 | 7/05/17 | 6226 | CORP ADV DISB / PAYEE 63CYPRE #1001558488 DUE / S/F SC REF# 1001558488 | 7/05/17 1/11 | 112598.67 | .00 | 7.70- | .00 | .00 | .00 | .00 | 7.70-26 |
| 427 | 7/05/17 | 6226 | CORP ADV DISB / PAYEE 63CYPRE #1001558488 DUE / S/F SC REF# 1001558488 | 7/05/17 1/11 | 112598.67 | .00 | 5.00- | .00 | .00 | .00 | .00 | 5.00-26 |
| 426 | 6/21/17 | 6226 | CORP ADV DISB / PAYEE 63CYPRE #1001556245 DUE / S/F SC REF# 1001556245 | 6/21/17 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 425 | 6/19/17 | 6226 | CORP ADV DISB / PAYEE 63CYPRE #1001555701 DUE / S/F SC REF# 1001555701 | 6/19/17 1/11 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
| 424 | 6/12/17 | 6226 | CORP ADV DISB / PAYEE 62ARCHI #1001554415 DUE / S/F SC REF# 1001554415 | 6/12/17 1/11 | 112598.67 | .00 | 159.31- | .00 | .00 | .00 | .00 | 159.31-26 |
| 423 | 5/30/17 | 6226 | CORP ADV DISB / PAYEE 63CYPRE #1001552198 DUE / S/F SC REF# 1001552198 | 5/30/17 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 422 | 5/23/17 | 6226 | CORP ADV DISB / PAYEE 63CYPRE #1001551245 DUE / S/F SC REF# 1001551245 | 5/23/17 1/11 | 112598.67 | .00 | 150.00- | .00 | .00 | .00 | .00 | 150.00-26 |
| 421 | 5/23/17 | 6226 | CORP ADV DISB / PAYEE 63CYPRE #1001551245 DUE | 5/23/17 1/11 | 112598.67 | .00 | 5.00- | .00 | .00 | .00 | .00 | 5.00-26 |

Mr. Cooper
DETAIL TRANSACTION HISTORY

| | --TRANSACTION-- | | | NEXT | -AFTER TRANS.BALANCES- | | TOTAL | \-\-\-\-\-\-APPLIED\-\-\-\-\-\- | | | | MISC.PMTS |
| NBR | DATE | CODE | -----DESCRIPTION----- | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINUED | | | | | | | | | |
| 420 | 5/23/17 | 6226 | CORP ADV DISB  S/F SC REF# 1001551245  PAYEE 63CYPRE #1001551245 DUE 5/23/17 | 1/11 | 112598.67 | .00 | 7.70- | .00 | .00 | .00 | .00 | 7.70-26 |
| 419 | 5/23/17 | 6226 | CORP ADV DISB  S/F SC REF# 1001551245  PAYEE 63CYPRE #1001551245 DUE 5/23/17 | 1/11 | 112598.67 | .00 | 8.70- | .00 | .00 | .00 | .00 | 8.70-26 |
| 418 | 5/23/17 | 6226 | CORP ADV DISB  S/F SC REF# 1001551245  PAYEE 63CYPRE #1001551245 DUE 5/23/17 | 1/11 | 112598.67 | .00 | 5.00- | .00 | .00 | .00 | .00 | 5.00-26 |
| 417 | 4/24/17 | 6226 | CORP ADV DISB  S/F SC REF# 0001555249  PAYEE 63CYPRE #0001555249 DUE 4/21/17 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 416 | 3/24/17 | 6226 | CORP ADV DISB  S/F SC REF# 0001551537  PAYEE 63CYPRE #0001551537 DUE 3/23/17 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 415 | 3/16/17 | 6226 | CORP ADV DISB  S/F SC REF# 0001550473  PAYEE 62ARCHI #0001550473 DUE 3/15/17 | 1/11 | 112598.67 | .00 | 161.61- | .00 | .00 | .00 | .00 | 161.61-26 |
| 414 | 3/06/17 | 6226 | CORP ADV DISB  S/F SC REF# 0001549161  PAYEE 63CYPRE #0001549161 DUE 3/03/17 | 1/11 | 112598.67 | .00 | 7.70- | .00 | .00 | .00 | .00 | 7.70-26 |
| 413 | 3/06/17 | 6226 | CORP ADV DISB  S/F SC REF# 0001549161  PAYEE 63CYPRE #0001549161 DUE 3/03/17 | 1/11 | 112598.67 | .00 | 5.00- | .00 | .00 | .00 | .00 | 5.00-26 |
| 412 | 3/01/17 | 2526 | CORP ADVANCE ADJUST  S/F BT REF# 0000 | 1/11 | 112598.67 | .00 | 15.00 | .00 | .00 | .00 | .00 | 15.00 26 |
| 411 | 2/28/17 | 6226 | CORP ADV DISB  S/F SC REF# 000154B240  PAYEE 63CYPRE #000154B240 DUE 2/27/17 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 410 | 2/27/17 | 6226 | CORP ADV DISB  S/F SC REF# 0001547983  PAYEE 63CYPRE #0001547983 DUE 2/24/17 | 1/11 | 112598.67 | .00 | 60.00- | .00 | .00 | .00 | .00 | 60.00-26 |
| 409 | 2/23/17 | 6032 | CITY TAX DISBURSED  PAYEE 32MB00B # | 1/11 | 112598.67 | .00 | 965.17- | .00 | .00 | 965.17- | .00 | .00 |
| 408 | 2/23/17 | 1932 | CITY TAX ADVANCE  S/F WR REF# | 1/11 | 112598.67 | 965.17 | 965.17 | .00 | .00 | 965.17 | .00 | .00 |
| 407 | 2/10/17 | 6226 | CORP ADV DISB  S/F SC REF# 0001545988  PAYEE 63CYPRE #0001545988 DUE 2/09/17 | 1/11 | 112598.67 | .00 | 75.00- | .00 | .00 | .00 | .00 | 75.00-26 |
| 406 | 2/09/17 | 6226 | CORP ADV DISB  S/F SC REF# 0001545801  PAYEE 63CYPRE #0001545801 DUE 2/08/17 | 1/11 | 112598.67 | .00 | 7.66- | .00 | .00 | .00 | .00 | 7.66-26 |
| 405 | 2/09/17 | 6226 | CORP ADV DISB  S/F SC REF# 0001545801  PAYEE 26 #0001545801 DUE 2/08/17 | 1/11 | 112598.67 | .00 | 5.00- | .00 | .00 | .00 | .00 | 5.00-26 |
| 404 | 2/09/17 | 6226 | CORP ADV DISB  S/F SC REF# 0001545801  PAYEE 63CYPRE #0001545801 DUE 2/08/17 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 403 | 1/20/17 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 322.92- | .00 | .00 | .00 | .00 | 322.92-26 |

LOAN#

SR497CR-02
ICHE1036
                                    Mr. Cooper
                              DETAIL TRANSACTION HISTORY
8/22/18  12:25:23
JOB DT:  8/22/18
PAGE:  8

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS BAL PRINCIPAL | ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|-----|------|------|-------------|----------|---------------------------|--------|--------------|-------------------|----------|--------|-------------|---------------------|
| | | | CONTINUED | | | | | | | | | |
| | | | PAYEE 62ARCHI #0001542729 DUE | 1/19/17 | | | | | | | | |
| | | | S/F SC  REF# 0001542729 | 1/13/17 | | | | | | | | |
| 402 | 1/17/17 | 6226 | CORP ADV DISB | | 112598.67 | .00 | 7.48- | .00 | .00 | .00 | .00 | 7.48-26 |
| | | | PAYEE 63CYPRE #0001518404 DUE | 1/13/17 | | | | | | | | |
| | | | S/F SC  REF# 0001518404 | | | | | | | | | |
| 401 | 1/17/17 | 6226 | CORP ADV DISB | 1/13/17 | 112598.67 | .00 | 5.00- | .00 | .00 | .00 | .00 | 5.00-26 |
| | | | PAYEE 63CYPRE #0001517347 DUE | 1/06/17 | | | | | | | | |
| | | | S/F SC  REF# 0001517347 | | | | | | | | | |
| 400 | 1/06/17 | 6226 | CORP ADV DISB | | 112598.67 | .00 | 75.00- | .00 | .00 | .00 | .00 | 75.00-26 |
| | | | S/F BT  REF# 0000 | | | | | | | | | |
| 399 | 12/23/16 | 2526 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 15.00 | .00 | .00 | .00 | .00 | 15.00 26 |
| | | | PAYEE 63CYPRE #0001515136 DUE | 12/21/16 | | | | | | | | |
| | | | S/F SC  REF# 0001515136 | | | | | | | | | |
| 398 | 12/22/16 | 6226 | CORP ADV DISB | | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 397 | 12/21/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 750.00- | .00 | .00 | .00 | .00 | 750.00-26 |
| | | | S/F TR  REF# | | | | | | | | | |
| 396 | 12/21/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 1730.36- | .00 | .00 | .00 | .00 | 1730.36-26 |
| | | | S/F TR  REF# | | | | | | | | | |
| 395 | 12/21/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 139.21- | .00 | .00 | .00 | .00 | 139.21-26 |
| | | | S/F TR  REF# | | | | | | | | | |
| 394 | 12/21/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 316.80- | .00 | .00 | .00 | .00 | 316.80-26 |
| | | | S/F TR  REF# | | | | | | | | | |
| 393 | 12/21/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 28.00- | .00 | .00 | .00 | .00 | 28.00-26 |
| | | | S/F TR  REF# | | | | | | | | | |
| 392 | 12/21/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 383.88- | .00 | .00 | .00 | .00 | 383.88-26 |
| | | | S/F TR  REF# | | | | | | | | | |
| 391 | 12/21/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 551.00- | .00 | .00 | .00 | .00 | 551.00-26 |
| | | | S/F TR  REF# | | | | | | | | | |
| 390 | 12/21/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 76.57- | .00 | .00 | .00 | .00 | 76.57-26 |
| | | | S/F TR  REF# | | | | | | | | | |
| 389 | 12/21/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 801.00- | .00 | .00 | .00 | .00 | 801.00-26 |
| | | | S/F TR  REF# | | | | | | | | | |
| 388 | 12/21/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 3292.50- | .00 | .00 | .00 | .00 | 3292.50-26 |
| | | | S/F TR  REF# | | | | | | | | | |
| 387 | 12/21/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 225.00- | .00 | .00 | .00 | .00 | 225.00-26 |
| | | | S/F TR  REF# | | | | | | | | | |
| 386 | 12/21/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 219.96- | .00 | .00 | .00 | .00 | 219.96-26 |
| | | | S/F TR  REF# | | | | | | | | | |
| 385 | 12/21/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 800.00- | .00 | .00 | .00 | .00 | 800.00-26 |
| | | | S/F TR  REF# | | | | | | | | | |
| 384 | 12/21/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 6105.80- | .00 | .00 | .00 | .00 | 6105.80-26 |
| | | | S/F TR  REF# | | | | | | | | | |
| 383 | 12/21/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 556.00- | .00 | .00 | .00 | .00 | 556.00-26 |
| | | | S/F TR  REF# | | | | | | | | | |
| 382 | 12/21/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 285.00- | .00 | .00 | .00 | .00 | 285.00-26 |
| | | | S/F TR  REF# | | | | | | | | | |
| 381 | 12/21/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 2660.00- | .00 | .00 | .00 | .00 | 2660.00-26 |
| | | | S/F TR  REF# | | | | | | | | | |
| 380 | 12/21/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 550.00- | .00 | .00 | .00 | .00 | 550.00-26 |
| | | | S/F TR  REF# | | | | | | | | | |

SR497CR-02
ICHE1036

Mr. Cooper
DETAIL TRANSACTION HISTORY

8/22/18 12:25:23
JOB DT: 8/22/18
PAGE: 9

CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | 12/21/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 166.61- | .00 | .00 | .00 | 166.61-26 | |
| 378 | 12/21/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 798.00- | .00 | .00 | .00 | 798.00-26 | |
| 377 | 12/21/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 215.00- | .00 | .00 | .00 | 215.00-26 | |
| 376 | 12/21/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 2995.00- | .00 | .00 | .00 | 2995.00-26 | |
| 375 | 12/21/16 | 2564 | NON CASH FEE ADJ S/F TR REF# | 1/11 | 112598.67 | .00 | 1157.71 | .00 | .00 | .00 | .00 | 999.99 01 157.72 01 |
| 374 | 12/21/16 | 2643 | ESCROW ADJ S/F TR REF# | 1/11 | 112598.67 | .00 | 21168.93- | .00 | .00 | 21168.93- | .00 | |
| 373 | 12/21/16 | 2619 | ESCROW ADVANCE S/F TR REF# | 1/11 | 112598.67 | 21168.93 | 21168.93 | .00 | .00 | 21168.93 | .00 | |
| 372 | 12/21/16 | 8199 | NEW INV AAI/0000001 S/F TR REF# | 1/11 | 112598.67 | .00 | 112598.67- | 112598.67- | .00 | .00 | .00 | |
| 371 | 12/21/16 | 3199 | OLD INV EEE/0000001 S/F TR REF# | 1/11 | .00 | .00 | 112598.67 | 112598.67 | .00 | .00 | .00 | |
| 370 | 12/21/16 | 2664 | NON CASH FEE ADJ S/F TR REF# | 1/11 | 112598.67 | .00 | 1157.71- | .00 | .00 | .00 | .00 | 999.99-01 157.72-01 |
| 369 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 750.00 | .00 | .00 | .00 | 750.00 26 | |
| 368 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 1730.36 | .00 | .00 | .00 | 1730.36 26 | |
| 367 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 139.21 | .00 | .00 | .00 | 139.21 26 | |
| 366 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 316.80 | .00 | .00 | .00 | 316.80 26 | |
| 365 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 28.00 | .00 | .00 | .00 | 28.00 26 | |
| 364 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 383.88 | .00 | .00 | .00 | 383.88 26 | |
| 363 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 551.00 | .00 | .00 | .00 | 551.00 26 | |
| 362 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 76.57 | .00 | .00 | .00 | 76.57 26 | |
| 361 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 801.00 | .00 | .00 | .00 | 801.00 26 | |
| 360 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 3292.50 | .00 | .00 | .00 | 3292.50 26 | |
| 359 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 225.00 | .00 | .00 | .00 | 225.00 26 | |
| 358 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 219.96 | .00 | .00 | .00 | 219.96 26 | |
| 357 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 800.00 | .00 | .00 | .00 | 800.00 26 | |
| 356 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 6105.80 | .00 | .00 | .00 | 6105.80 26 | |

Mr. Cooper
DETAIL TRANSACTION HISTORY

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS.BALANCES PRINCIPAL | ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LOAN# CONTINUED | | | | | | | | | |
| 355 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 556.00 | .00 | .00 | .00 | 556.00 | 26 |
| 354 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 285.00 | .00 | .00 | .00 | 285.00 | 26 |
| 353 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 2660.00 | .00 | .00 | .00 | 2660.00 | 26 |
| 352 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 550.00 | .00 | .00 | .00 | 550.00 | 26 |
| 351 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 166.61 | .00 | .00 | .00 | 166.61 | 26 |
| 350 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 798.00 | .00 | .00 | .00 | 798.00 | 26 |
| 349 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 215.00 | .00 | .00 | .00 | 215.00 | 26 |
| 348 | 12/21/16 | 2526 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 2995.00 | .00 | .00 | .00 | 2995.00 | 26 |
| 347 | 12/21/16 | 2119 | RECOVER ESCROW ADVANCE S/F TR REF# | 1/11 | 112598.67 | .00 | 21168.93- | .00 | .00 | 21168.93- | .00 | |
| 346 | 12/21/16 | 2543 | ESCROW ADJ S/F TR REF# | 1/11 | 112598.67 | 21168.93 | 21168.93 | .00 | .00 | 21168.93 | .00 | |
| 345 | 12/19/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 750.00 | .00 | .00 | .00 | 750.00- | 26 |
| 344 | 12/19/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 1730.36- | .00 | .00 | .00 | 1730.36- | 26 |
| 343 | 12/19/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 139.21- | .00 | .00 | .00 | 139.21- | 26 |
| 342 | 12/19/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 316.80- | .00 | .00 | .00 | 316.80- | 26 |
| 341 | 12/19/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 28.00- | .00 | .00 | .00 | 28.00- | 26 |
| 340 | 12/19/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 383.88- | .00 | .00 | .00 | 383.88- | 26 |
| 339 | 12/19/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 551.00- | .00 | .00 | .00 | 551.00- | 26 |
| 338 | 12/19/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 76.57- | .00 | .00 | .00 | 76.57- | 26 |
| 337 | 12/19/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 801.00- | .00 | .00 | .00 | 801.00- | 26 |
| 336 | 12/19/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 3292.50- | .00 | .00 | .00 | 3292.50- | 26 |
| 335 | 12/19/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 225.00- | .00 | .00 | .00 | 225.00- | 26 |
| 334 | 12/19/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 219.96- | .00 | .00 | .00 | 219.96- | 26 |
| 333 | 12/19/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 800.00- | .00 | .00 | .00 | 800.00- | 26 |
| 332 | 12/19/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 6105.80- | .00 | .00 | .00 | 6105.80- | 26 |
| 331 | 12/19/16 | 2626 | CORP ADVANCE ADJUST S/F TR REF# | 1/11 | 112598.67 | .00 | 556.00- | .00 | .00 | .00 | 556.00- | 26 |
| 330 | 12/19/16 | 2626 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 285.00- | .00 | .00 | .00 | 285.00- | 26 |

SR497CR-02
ICHE1036

Mr. Cooper
DETAIL TRANSACTION HISTORY

8/22/18 12:25:23
JOB DT: 8/22/18
PAGE: 11

LOAN#    CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC. PMTS &SRV. FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329 | 12/19/16 | 2626 | CORP ADVANCE ADJUST / S/F TR REF# | 1/11 | 112598.67 | .00 | 2660.00- | .00 | .00 | .00 | 2660.00-26 | |
| 328 | 12/19/16 | 2626 | CORP ADVANCE ADJUST / S/F TR REF# | 1/11 | 112598.67 | .00 | 550.00- | .00 | .00 | .00 | 550.00-26 | |
| 327 | 12/19/16 | 2626 | CORP ADVANCE ADJUST / S/F TR REF# | 1/11 | 112598.67 | .00 | 166.61- | .00 | .00 | .00 | 166.61-26 | |
| 326 | 12/19/16 | 2626 | CORP ADVANCE ADJUST / S/F TR REF# | 1/11 | 112598.67 | .00 | 798.00- | .00 | .00 | .00 | 798.00-26 | |
| 325 | 12/19/16 | 2626 | CORP ADVANCE ADJUST / S/F TR REF# | 1/11 | 112598.67 | .00 | 215.00- | .00 | .00 | .00 | 215.00-26 | |
| 324 | 12/19/16 | 2626 | CORP ADVANCE ADJUST / S/F TR REF# | 1/11 | 112598.67 | .00 | 2995.00- | .00 | .00 | .00 | 2995.00-26 | |
| 323 | 12/19/16 | 2564 | NON CASH FEE ADJ / S/F TR REF# | 1/11 | 112598.67 | .00 | 1157.71 | .00 | .00 | .00 | .00 | 999.99 01 / 157.72 01 |
| 322 | 12/19/16 | 2643 | ESCROW ADJ / S/F TR REF# | 1/11 | 112598.67 | .00 | 21168.93- | .00 | .00 | 21168.93- | .00 | |
| 321 | 12/19/16 | 2619 | ESCROW ADVANCE / S/F TR REF# | 1/11 | 112598.67 | 21168.93 | 21168.93 | .00 | .00 | 21168.93 | .00 | |
| 320 | 12/19/16 | 8199 | NEW INV EEE/0000001 / S/F TR REF# | 1/11 | 112598.67 | .00 | 112598.67- | 112598.67- | .00 | .00 | .00 | |
| 319 | 12/19/16 | 3199 | OLD INV AAI/0000001 / S/F TR REF# | 1/11 | .00 | .00 | 112598.67 | 112598.67 | .00 | .00 | .00 | |
| 318 | 12/19/16 | 2664 | NON CASH FEE ADJ / S/F TR REF# | 1/11 | 112598.67 | .00 | 1157.71- | .00 | .00 | .00 | .00 | 999.99-01 / 157.72-01 |
| 317 | 12/19/16 | 2526 | CORP ADVANCE ADJUST / S/F TR REF# | 1/11 | 112598.67 | .00 | 750.00 | .00 | .00 | .00 | 750.00 26 | |
| 316 | 12/19/16 | 2526 | CORP ADVANCE ADJUST / S/F TR REF# | 1/11 | 112598.67 | .00 | 1730.36 | .00 | .00 | .00 | 1730.36 26 | |
| 315 | 12/19/16 | 2526 | CORP ADVANCE ADJUST / S/F TR REF# | 1/11 | 112598.67 | .00 | 139.21 | .00 | .00 | .00 | 139.21 26 | |
| 314 | 12/19/16 | 2526 | CORP ADVANCE ADJUST / S/F TR REF# | 1/11 | 112598.67 | .00 | 316.80 | .00 | .00 | .00 | 316.80 26 | |
| 313 | 12/19/16 | 2526 | CORP ADVANCE ADJUST / S/F TR REF# | 1/11 | 112598.67 | .00 | 28.00 | .00 | .00 | .00 | 28.00 26 | |
| 312 | 12/19/16 | 2526 | CORP ADVANCE ADJUST / S/F TR REF# | 1/11 | 112598.67 | .00 | 383.88 | .00 | .00 | .00 | 383.88 26 | |
| 311 | 12/19/16 | 2526 | CORP ADVANCE ADJUST / S/F TR REF# | 1/11 | 112598.67 | .00 | 551.00 | .00 | .00 | .00 | 551.00 26 | |
| 310 | 12/19/16 | 2526 | CORP ADVANCE ADJUST / S/F TR REF# | 1/11 | 112598.67 | .00 | 76.57 | .00 | .00 | .00 | 76.57 26 | |
| 309 | 12/19/16 | 2526 | CORP ADVANCE ADJUST / S/F TR REF# | 1/11 | 112598.67 | .00 | 801.00 | .00 | .00 | .00 | 801.00 26 | |
| 308 | 12/19/16 | 2526 | CORP ADVANCE ADJUST / S/F TR REF# | 1/11 | 112598.67 | .00 | 3292.50 | .00 | .00 | .00 | 3292.50 26 | |
| 307 | 12/19/16 | 2526 | CORP ADVANCE ADJUST / S/F TR REF# | 1/11 | 112598.67 | .00 | 225.00 | .00 | .00 | .00 | 225.00 26 | |
| 306 | 12/19/16 | 2526 | CORP ADVANCE ADJUST / S/F TR REF# | 1/11 | 112598.67 | .00 | 219.96 | .00 | .00 | .00 | 219.96 26 | |

```
                              Mr. Cooper
                       DETAIL TRANSACTION HISTORY
```

| NBR | TRANSACTION DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. PRINCIPAL | BALANCES- ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | MISC. PMTS SUSPENSE/CD &SRV. FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINUED | | | | | | | | |
| 305 | 12/19/16 | 2526 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 800.00 | .00 | .00 | .00 | 800.00 26 |
| | | | S/F TR  REF# | | | | | | | | |
| 304 | 12/19/16 | 2526 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 6105.80 | .00 | .00 | .00 | 6105.80 26 |
| | | | S/F TR  REF# | | | | | | | | |
| 303 | 12/19/16 | 2526 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 556.00 | .00 | .00 | .00 | 556.00 26 |
| | | | S/F TR  REF# | | | | | | | | |
| 302 | 12/19/16 | 2526 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 285.00 | .00 | .00 | .00 | 285.00 26 |
| | | | S/F TR  REF# | | | | | | | | |
| 301 | 12/19/16 | 2526 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 2660.00 | .00 | .00 | .00 | 2660.00 26 |
| | | | S/F TR  REF# | | | | | | | | |
| 300 | 12/19/16 | 2526 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 550.00 | .00 | .00 | .00 | 550.00 26 |
| | | | S/F TR  REF# | | | | | | | | |
| 299 | 12/19/16 | 2526 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 166.61 | .00 | .00 | .00 | 166.61 26 |
| | | | S/F TR  REF# | | | | | | | | |
| 298 | 12/19/16 | 2526 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 798.00 | .00 | .00 | .00 | 798.00 26 |
| | | | S/F TR  REF# | | | | | | | | |
| 297 | 12/19/16 | 2526 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 215.00 | .00 | .00 | .00 | 215.00 26 |
| | | | S/F TR  REF# | | | | | | | | |
| 296 | 12/19/16 | 2526 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 2995.00 | .00 | .00 | .00 | 2995.00 26 |
| | | | S/F TR  REF# | | | | | | | | |
| 295 | 12/19/16 | 1919 | RECOVER ESCROW ADVANCE | 1/11 | 112598.67 | .00 | 21168.93- | .00 | .00 | 21168.93- | .00 |
| | | | S/F TR  REF# | | | | | | | | |
| 294 | 12/19/16 | 2543 | ESCROW ADJ | 1/11 | 112598.67 | 21168.93 | 21168.93 | .00 | .00 | 21168.93 | .00 |
| | | | S/F TR  REF# | | | | | | | | |
| 293 | 12/16/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 223.88- | .00 | .00 | .00 | 223.88-26 |
| | | | PAYEE 61DGRAV #0001514144  DUE 12/15/16 | | | | | | | | |
| | | | S/F SC  REF# 0001514144 | | | | | | | | |
| 292 | 12/09/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | | PAYEE 63CYPRE #0001513103  DUE 12/08/16 | | | | | | | | |
| | | | S/F SC  REF# 0001513103 | | | | | | | | |
| 291 | 12/02/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 7.48- | .00 | .00 | .00 | 7.48-26 |
| | | | PAYEE 63CYPRE #0001511320  DUE 12/01/16 | | | | | | | | |
| | | | S/F SC  REF# 0001511320 | | | | | | | | |
| 290 | 11/29/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 7.48- | .00 | .00 | .00 | 7.48-26 |
| | | | PAYEE 63CYPRE #0001510889  DUE 11/28/16 | | | | | | | | |
| | | | S/F SC  REF# 0001510889 | | | | | | | | |
| 289 | 11/17/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | | PAYEE 63CYPRE #0001509421  DUE 11/16/16 | | | | | | | | |
| | | | S/F SC  REF# 0001509421 | | | | | | | | |
| 288 | 11/15/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 55.00- | .00 | .00 | .00 | 55.00-26 |
| | | | PAYEE 63CYPRE #0001508997  DUE 11/14/16 | | | | | | | | |
| | | | S/F SC  REF# 0001508997 | | | | | | | | |
| 287 | 11/14/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 690.00- | .00 | .00 | .00 | 690.00-26 |
| | | | PAYEE 61DGRAV #0001508687  DUE 11/14/16 | | | | | | | | |
| | | | S/F SC  REF# 0001508687 | | | | | | | | |
| 286 | 11/14/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 34.58- | .00 | .00 | .00 | 34.58-26 |
| | | | PAYEE 61DGRAV #0001508687  DUE 11/14/16 | | | | | | | | |
| | | | S/F SC  REF# 0001508687 | | | | | | | | |
| 285 | 11/14/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 28.00- | .00 | .00 | .00 | 28.00-26 |
| | | | PAYEE 61DGRAV #0001508687  DUE 11/14/16 | | | | | | | | |
| | | | S/F SC  REF# 0001508687 | | | | | | | | |

```
LOAN#
```

SR497CR-02
ICHE1036

Mr. Cooper
DETAIL TRANSACTION HISTORY

8/22/18  12:25:23
JOB DT:    8/22/18
PAGE:        13

LOAN#

CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS PRINCIPAL | BAL ESCROW | TOTAL AMOUNT | APPL PRINCIPAL | APPL INTEREST | APPL ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284 | 11/14/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 150.00- | .00 | .00 | .00 | .00 | 150.00-26 |
|  |  |  | PAYEE 61DGRAV #0001508687 DUE 11/14/16 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F SC REF# 0001508687 |  |  |  |  |  |  |  |  |  |
| 283 | 11/14/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
|  |  |  | PAYEE 61DGRAV #0001508687 DUE 11/14/16 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F SC REF# 0001508687 |  |  |  |  |  |  |  |  |  |
| 282 | 11/14/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 153.00- | .00 | .00 | .00 | .00 | 153.00-26 |
|  |  |  | PAYEE 61DGRAV #0001508687 DUE 11/14/16 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F SC REF# 0001508687 |  |  |  |  |  |  |  |  |  |
| 281 | 11/10/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
|  |  |  | PAYEE 63CYPRE #0001508444 DUE 11/09/16 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F SC REF# 0001508444 |  |  |  |  |  |  |  |  |  |
| 280 | 11/10/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
|  |  |  | PAYEE 63CYPRE #0001508444 DUE 11/09/16 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F SC REF# 0001508444 |  |  |  |  |  |  |  |  |  |
| 279 | 10/13/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 125.00- | .00 | .00 | .00 | .00 | 125.00-26 |
|  |  |  | PAYEE 63CYPRE #0001504287 DUE 10/12/16 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F SC REF# 0001504287 |  |  |  |  |  |  |  |  |  |
| 278 | 10/13/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
|  |  |  | PAYEE 63CYPRE #0001504287 DUE 10/12/16 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F SC REF# 0001504287 |  |  |  |  |  |  |  |  |  |
| 277 | 10/06/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 7.48- | .00 | .00 | .00 | .00 | 7.48-26 |
|  |  |  | PAYEE 63SSFSL #0001503433 DUE 10/05/16 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F SC REF# 0001503433 |  |  |  |  |  |  |  |  |  |
| 276 | 10/05/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 76.00- | .00 | .00 | .00 | .00 | 76.00-26 |
|  |  |  | PAYEE 63SSFSL #0001503197 DUE 10/04/16 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F SC REF# 0001503197 |  |  |  |  |  |  |  |  |  |
| 275 | 10/05/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
|  |  |  | PAYEE 63SSFSL #0001503197 DUE 10/04/16 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F SC REF# 0001503197 |  |  |  |  |  |  |  |  |  |
| 274 | 10/03/16 | 2526 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 15.00 | .00 | .00 | .00 | .00 | 15.00 26 |
|  |  |  | PAYEE 0000 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F BT REF# 0000 |  |  |  |  |  |  |  |  |  |
| 273 | 9/30/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
|  |  |  | PAYEE 63SSFSL #0001502691 DUE 9/29/16 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F SC REF# 0001502691 |  |  |  |  |  |  |  |  |  |
| 272 | 9/07/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 75.00- | .00 | .00 | .00 | .00 | 75.00-26 |
|  |  |  | PAYEE 63SSFSL #0001499168 DUE 9/06/16 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F SC REF# 0001499168 |  |  |  |  |  |  |  |  |  |
| 271 | 9/07/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 75.00- | .00 | .00 | .00 | .00 | 75.00-26 |
|  |  |  | PAYEE 63SSFSL #0001499168 DUE 9/06/16 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F SC REF# 0001499168 |  |  |  |  |  |  |  |  |  |
| 270 | 9/06/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 7.48- | .00 | .00 | .00 | .00 | 7.48-26 |
|  |  |  | PAYEE 63SSFSL #0001498956 DUE 9/02/16 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F SC REF# 0001498956 |  |  |  |  |  |  |  |  |  |
| 269 | 9/01/16 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
|  |  |  | PAYEE 63SSFSL #0001498504 DUE 8/31/16 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F SC REF# 0001498504 |  |  |  |  |  |  |  |  |  |
| 268 | 8/17/16 | 6013 | CITY TAX DISBURSED | 1/11 | 112598.67 | .00 | 965.17- | .00 | .00 | 965.17- | .00 | .00 |
|  |  |  | PAYEE 32MED0B #10578 TAR DUE 9/08/16 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR REF# 10578 TAR 2908 ME |  |  |  |  |  |  |  |  |  |
| 267 | 8/17/16 | 1932 | CITY TAX ADVANCE | 1/11 | 112598.67 | 965.17 | 965.17 | .00 | .00 | 965.17 | .00 | .00 |

SR497CR-02
ICHB1036

Mr. Cooper
DETAIL TRANSACTION HISTORY

8/22/18 12:25:23
JOB DT: 8/22/18
PAGE: 14

LOAN#  ▮▮▮▮▮▮

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | PRINCIPAL (AFTER TRANS) | ESCROW (AFTER TRANS) | TOTAL AMOUNT | PRINCIPAL (APPLIED) | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | 8/05/16 | 6226 | CORP ADV DISB — S/F WR REF# 10578 TAR 2908 ME CONTINUED — PAYEE 63SSFSL #0001494142 DUE 8/04/16 | 1/11 | 112598.67 | .00 | 7.48- | .00 | .00 | .00 | .00 | 7.48-26 |
| 265 | 8/03/16 | 6226 | CORP ADV DISB — S/F SC REF# 0001493651 — PAYEE 63SSFSL #0001493651 DUE 8/02/16 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 264 | 7/11/16 | 6226 | CORP ADV DISB — S/F SC REF# 0001489591 — PAYEE 63SSFSL #0001489591 DUE 7/08/16 | 1/11 | 112598.67 | .00 | 125.00- | .00 | .00 | .00 | .00 | 125.00-26 |
| 263 | 7/11/16 | 6226 | CORP ADV DISB — S/F SC REF# 0001489591 — PAYEE 63SSFSL #0001489591 DUE 7/08/16 | 1/11 | 112598.67 | .00 | 7.54- | .00 | .00 | .00 | .00 | 7.54-26 |
| 262 | 7/08/16 | 6226 | CORP ADV DISB — S/F SC REF# 0001489367 — PAYEE 63SSFSL #0001489367 DUE 7/07/16 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 261 | 7/08/16 | 6050 | HAZARD SFR DISBURSED — S/F WR REF# 0708201616INS — PAYEE 50ASGHM #0708201616IN DUE 7/03/16 | 1/11 | 112598.67 | .00 | 1123.00- | .00 | .00 | 1123.00- | .00 | .00 |
| 260 | 7/08/16 | 1950 | HAZARD SFR ADVANCE — S/F WR REF# 0708201616INS — PAYEE SSEM 0001485881 | 1/11 | 112598.67 | 1123.00 | 1123.00 | .00 | .00 | 1123.00 | .00 | .00 |
| 259 | 6/21/16 | 6226 | CORP ADV DISB — S/F SC REF# 0001485881 — PAYEE SSEM 0001485881 DUE 6/20/16 | 1/11 | 112598.67 | .00 | 7.61- | .00 | .00 | .00 | .00 | 7.61-26 |
| 258 | 6/14/16 | 6226 | CORP ADV DISB — S/F SC REF# 0001484695 — PAYEE 63SSFSL #0001484695 DUE 6/13/16 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 257 | 6/02/16 | 6226 | CORP ADV DISB — S/F SC REF# 0001482694 — PAYEE 63SSFSL #0001482694 DUE 6/01/16 | 1/11 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
| 256 | 5/26/16 | 2526 | CORP ADVANCE ADJUST — S/F BT REF# 0000 — PAYEE 0000 | 1/11 | 112598.67 | .00 | 15.00 | .00 | .00 | .00 | .00 | 15.00 26 |
| 255 | 5/25/16 | 6226 | CORP ADV DISB — S/F SC REF# 0001480643 — PAYEE 63SSFSL #0001480643 DUE 5/24/16 | 1/11 | 112598.67 | .00 | 13.22- | .00 | .00 | .00 | .00 | 13.22-26 |
| 254 | 5/25/16 | 6226 | CORP ADV DISB — S/F SC REF# 0001480643 — PAYEE 63SSFSL #0001480643 DUE 5/24/16 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 253 | 5/25/16 | 6226 | CORP ADV DISB — S/F SC REF# 0001480643 — PAYEE 63SSFSL #0001480643 DUE 5/24/16 | 1/11 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
| 252 | 5/13/16 | 6226 | CORP ADV DISB — S/F SC REF# 0001478638 — PAYEE 63SSFSL #0001478638 DUE 5/12/16 | 1/11 | 112598.67 | .00 | 76.80- | .00 | .00 | .00 | .00 | 76.80-26 |
| 251 | 5/06/16 | 6226 | CORP ADV DISB — S/F SC REF# 0001477369 — PAYEE 63SSFSL #0001477369 DUE 5/05/16 | 1/11 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
| 250 | 5/03/16 | 6226 | CORP ADV DISB — S/F SC REF# 0001476588 — PAYEE 63SSFSL #0001476588 DUE 5/02/16 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 249 | 4/27/16 | 6226 | CORP ADV DISB — S/F SC REF# 0001476588 | 1/11 | 112598.67 | .00 | 150.00- | .00 | .00 | .00 | .00 | 150.00-26 |

Mr. Cooper
DETAIL TRANSACTION HISTORY

LOAN#

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | APPLIED INTEREST | APPLIED ESCROW | SUSPENSE/CD | MISC. PMTS &SRV. FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINUED | | | | | | | | | |
| 248 | 4/20/16 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001474975 DUE / S/F SC REF# 0001474975 | 4/26/16 | | .00 | 1.00- | .00 | .00 | .00 | .00 | 1.00-26 |
| 247 | 4/01/16 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001473741 DUE 4/19/16 / S/F SC REF# 0001473741 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 246 | 3/28/16 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001470297 DUE 3/31/16 / S/F SC REF# 0001470297 | 1/11 | 112598.67 | .00 | 161.39- | .00 | .00 | .00 | .00 | 161.39-26 |
| 245 | 3/10/16 | 6226 | CORP ADV DISB / PAYEE 62BRXWR #0001468463 DUE 3/25/16 / S/F SC REF# 0001468463 | 1/11 | 112598.67 | .00 | 7.48- | .00 | .00 | .00 | .00 | 7.48-26 |
| 244 | 3/07/16 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001465284 DUE 3/09/16 / S/F SC REF# 0001465284 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 243 | 2/16/16 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001464451 DUE 3/04/16 / S/F SC REF# 0001464451 | 1/11 | 112598.67 | .00 | 7.48- | .00 | .00 | .00 | .00 | 7.48-26 |
| 242 | 2/10/16 | 6032 | CITY TAX DISBURSED / PAYEE 32MEJOB #10578 TAR DUE / S/F WR REF# 10578 TAR 2212 ME | 1/11 | 112598.67 | 965.17 | 965.17- | .00 | .00 | 965.17- | .00 | .00 |
| 241 | 2/10/16 | 1932 | CITY TAX ADVANCE / PAYEE 10578 TAR 2212 ME / S/F WR REF# 10578 TAR 2212 ME | 1/11 | | 965.17 | 965.17 | .00 | .00 | 965.17 | .00 | .00 |
| 240 | 2/08/16 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001458812 DUE 2/05/16 / S/F SC REF# 0001458812 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 239 | 2/04/16 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001458285 DUE 2/03/16 / S/F SC REF# 0001458285 | 1/11 | 112598.67 | .00 | 75.00- | .00 | .00 | .00 | .00 | 75.00-26 |
| 238 | 2/01/16 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001457553 DUE 1/29/16 / S/F SC REF# 0001457553 | 1/11 | 112598.67 | .00 | 75.00- | .00 | .00 | .00 | .00 | 75.00-26 |
| 237 | 1/22/16 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001455566 DUE 1/21/16 / S/F SC REF# 0001455566 | 1/11 | 112598.67 | .00 | 75.00- | .00 | .00 | .00 | .00 | 75.00-26 |
| 236 | 1/15/16 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001454298 DUE 1/13/16 / S/F SC REF# 0001454298 | 1/11 | 112598.67 | .00 | 10.49- | .00 | .00 | .00 | .00 | 10.49-26 |
| 235 | 1/12/16 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001453820 DUE 1/11/16 / S/F SC REF# 0001453820 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 234 | 12/23/15 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001450040 DUE 12/22/15 / S/F SC REF# 0001450040 | 1/11 | 112598.67 | .00 | 10.22- | .00 | .00 | .00 | .00 | 10.22-26 |
| 233 | 12/21/15 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001449577 DUE 12/18/15 / S/F SC REF# 0001449577 | 1/11 | 112598.67 | .00 | 2225.00- | .00 | .00 | .00 | .00 | 2225.00-26 |
| 232 | 12/16/15 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001448669 DUE 12/15/15 / S/F SC REF# 0001448669 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |

SR497CR-02
ICHE1036

Mr. Cooper
DETAIL TRANSACTION HISTORY

8/22/18  12:25:23
JOB DT:  8/22/18
PAGE:  16

```
--TRANSACTION----                              NEXT   -AFTER TRANS. BALANCES-   TOTAL    ------------APPLIED------------            MISC.PMTS
NBR  DATE   CODE  -----DESCRIPTION------        DUE     PRINCIPAL    ESCROW     AMOUNT   PRINCIPAL  INTEREST   ESCROW  SUSPENSE/CD  &SRV.FEES

LOAN#                      CONTINUED

                    S/F SC  REF# 0001448669
231  11/27/15 6226  CORP ADV DISB
                    PAYEE 63SSFSL #0001444788 DUE   1/11  11/25/15       .00    22.48-      .00       .00      .00      .00       22.48-26
                    S/F SC  REF# 0001444788

230  11/25/15 6226  CORP ADV DISB             DUE   1/11  11/24/15       .00    15.00-      .00       .00      .00      .00       15.00-26
                    PAYEE 63SSFSL #0001444519
                    S/F SC  REF# 0001444519

229  11/03/15 6226  CORP ADV DISB             DUE   1/11  11/02/15       .00   100.00-      .00       .00      .00      .00      100.00-26
                    PAYEE 63SSFSL #0001434570
                    S/F SC  REF# 0001434570

228  10/29/15 4556  CORP ADVANCE ADJUST       DUE   1/11            112598.67  15.00       .00       .00      .00      .00       15.00 26
                    S/F SC  REF# 0000

227  10/28/15 6226  CORP ADV DISB             DUE   1/11  10/27/15       .00    15.00-      .00       .00      .00      .00       15.00-26
                    PAYEE 63SSFSL #0001432801
                    S/F SC  REF# 0001432801

226  10/27/15 6226  CORP ADV DISB             DUE   1/11  10/26/15       .00    25.00-      .00       .00      .00      .00       25.00-26
                    PAYEE 63SSFSL #0001432477
                    S/F SC  REF# 0001432477

225  10/27/15 6226  CORP ADV DISB             DUE   1/11  10/26/15       .00   100.00-      .00       .00      .00      .00      100.00-26
                    PAYEE 63SSFSL #0001432477
                    S/F SC  REF# 0001432477

224  10/26/15 6226  CORP ADV DISB             DUE   1/11  10/26/15       .00    15.00-      .00       .00      .00      .00       15.00-26
                    PAYEE 63SSFSL #0001431663
                    S/F SC  REF# 0001431663

223  10/14/15 6226  CORP ADV DISB             DUE   1/11  10/13/15       .00   660.00-      .00       .00      .00      .00      660.00-26
                    PAYEE 63SSFSL #0001429482
                    S/F SC  REF# 0001429482

222  10/14/15 6226  CORP ADV DISB             DUE   1/11  10/13/15       .00   110.00-      .00       .00      .00      .00      110.00-26
                    PAYEE 63SSFSL #0001429482
                    S/F SC  REF# 0001429482

221  10/14/15 6226  CORP ADV DISB             DUE   1/11  10/13/15       .00   100.00-      .00       .00      .00      .00      100.00-26
                    PAYEE 63SSFSL #0001429482
                    S/F SC  REF# 0001429482

220  9/30/15 6226  CORP ADV DISB              DUE   1/11  9/30/15        .00   127.66-      .00       .00      .00      .00      127.66-26
                    PAYEE 62BREWR #0001427121
                    S/F SC  REF# 0001427121

219  9/25/15 6226  CORP ADV DISB              DUE   1/11  9/24/15        .00    75.00-      .00       .00      .00      .00       75.00-26
                    PAYEE 63SSFSL #0001426317
                    S/F SC  REF# 0001426317

218  9/23/15 6226  CORP ADV DISB              DUE   1/11  9/22/15        .00   100.00-      .00       .00      .00      .00      100.00-26
                    PAYEE 63SSFSL #0001425570
                    S/F SC  REF# 0001425570

217  9/16/15 1499  ZZZZF-Late Charges         DUE   1/11            112598.67  42.27       .00       .00      .00      .00       42.27 01
                    S/F

216  9/14/15 6226  CORP ADV DISB              DUE   1/11  9/11/15        .00    15.00-      .00       .00      .00      .00       15.00-26
                    PAYEE 63SFSQ #0001424009
                    S/F SC  REF# 0001424009

215  9/14/15 6226  CORP ADV DISB              DUE   1/11  9/11/15        .00   100.00-      .00       .00      .00      .00      100.00-26
                    PAYEE 63SSFSL #0001424009
                    S/F SC  REF# 0001424009

214  9/14/15 6226  CORP ADV DISB              DUE   1/11  9/11/15        .00   350.00-      .00       .00      .00      .00      350.00-26
                    S/F SC  REF# 0001424009
```

SR497CR-02
ICHE1036
Mr. Cooper
DETAIL TRANSACTION HISTORY
8/22/18 12:25:23
JOB DT: 8/22/18
PAGE: 17

LOAN#   CONTINUED

| --TRANSACTION-- NBR | DATE | CODE | ------DESCRIPTION------ | NEXT DUE | AFTER TRANS.BALANCES PRINCIPAL | -ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 8/24/15 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001424009 DUE / S/F SC REF# 0001424009 | 9/11/15 / 8/21/15 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
| 212 | 8/18/15 | 6032 | CITY TAX DISBURSED / PAYEE 32ME3OB #10578 TAR DUE / S/F WR REF# 10578 TAR 1291 ME | 9/06/15 | 112598.67 | .00 | 965.17 | .00 | .00 | 965.17- | .00 | .00 |
| 211 | 8/18/15 | 1932 | CITY TAX ADVANCE / PAYEE #10578 TAR 1291 ME / S/F WR REF# 10578 TAR 1291 ME | 1/11 | 112598.67 | 965.17 | 965.17 | .00 | .00 | 965.17 | .00 | .00 |
| 210 | 8/17/15 | 1499 | ZZZZZ Late Charges / PAYEE / S/F REF# | 1/11 | 112598.67 | .00 | 42.27 | .00 | .00 | .00 | .00 | 42.27 01 |
| 209 | 8/17/15 | 6226 | CORP ADV DISB / PAYEE 61DGRAV #0001417893 DUE / S/F SC REF# 0001417893 | 8/14/15 | 112598.67 | .00 | 310.00- | .00 | .00 | .00 | .00 | 310.00-26 |
| 208 | 8/17/15 | 6226 | CORP ADV DISB / PAYEE 61DGRAV #0001417893 DUE / S/F SC REF# 0001417893 | 8/14/15 | 112598.67 | .00 | 585.00- | .00 | .00 | .00 | .00 | 585.00-26 |
| 207 | 8/17/15 | 6226 | CORP ADV DISB / PAYEE 61DGRAV #0001417893 DUE / S/F SC REF# 0001417893 | 8/14/15 | 112598.67 | .00 | 75.00- | .00 | .00 | .00 | .00 | 75.00-26 |
| 206 | 8/17/15 | 6226 | CORP ADV DISB / PAYEE 61DGRAV #0001417893 DUE / S/F SC REF# 0001417893 | 8/14/15 | 112598.67 | .00 | 2.00- | .00 | .00 | .00 | .00 | 2.00-26 |
| 205 | 8/17/15 | 6226 | CORP ADV DISB / PAYEE 61DGRAV #0001417893 DUE / S/F SC REF# 0001417893 | 8/14/15 | 112598.67 | .00 | 160.00- | .00 | .00 | .00 | .00 | 160.00-26 |
| 204 | 8/17/15 | 6226 | CORP ADV DISB / PAYEE 61DGRAV #0001417893 DUE / S/F SC REF# 0001417893 | 8/14/15 | 112598.67 | .00 | 3.00- | .00 | .00 | .00 | .00 | 3.00-26 |
| 203 | 8/13/15 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001417490 DUE / S/F SC REF# 0001417490 | 8/12/15 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 202 | 7/24/15 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001413000 DUE / S/F SC REF# 0001413000 | 7/23/15 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
| 201 | 7/22/15 | 6226 | CORP ADV DISB / PAYEE 61DGRAV #0001412248 DUE / S/F SC REF# 0001412248 | 7/21/15 | 112598.67 | .00 | 585.00- | .00 | .00 | .00 | .00 | 585.00-26 |
| 200 | 7/17/15 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001411267 DUE / S/F SC REF# 0001411267 | 7/16/15 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
| 199 | 7/16/15 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001410949 DUE / S/F SC REF# 0001410949 | 7/15/15 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 198 | 7/16/15 | 6226 | CORP ADV DISB / PAYEE 63SSFSL #0001410949 DUE / S/F SC REF# 0001410949 | 7/15/15 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
| 197 | 7/07/15 | 6050 | HAZARD SFR. DISBURSED / PAYEE 50ASGRM #0070720151N DUE / S/F WR REF# 0070720151NS | 7/03/15 | 112598.67 | .00 | 1179.00- | .00 | .00 | 1179.00- | .00 | .00 |

Mr. Cooper
DETAIL TRANSACTION HISTORY

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS PRINCIPAL | TRANS BALANCES ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOAN# | | | CONTINUED | | | | | | | | | |
| 196 | 7/07/15 | 1950 | HAZARD SFR ADVANCE | 1/11 | 112598.67 | 1179.00 | 1179.00 | .00 | .00 | 1179.00 | .00 | .00 |
| | | | S/F WR REF# 07072015INS | | | | | | | | | |
| 195 | 6/30/15 | 2526 | CORP ADVANCE ADJUST | 1/11 | 112598.67 | .00 | 15.00 | .00 | .00 | .00 | .00 | 15.00 26 |
| | | | S/F BT REF# 0000 | | | | | | | | | |
| 194 | 6/29/15 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | S/F SC REF# 0001406804 | 6/26/15 | | | | | | | | |
| | | | PAYEE 63SFSL #0001406804 DUE | | | | | | | | | |
| 193 | 6/19/15 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 1830.00- | .00 | .00 | .00 | .00 | 1830.00-26 |
| | | | S/F SC REF# 0001405008 | 6/18/15 | | | | | | | | |
| | | | PAYEE 63SFSL #0001405008 DUE | | | | | | | | | |
| 192 | 6/03/15 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | S/F SC REF# 0001401595 | 6/02/15 | | | | | | | | |
| | | | PAYEE 63SFSL #0001401595 DUE | | | | | | | | | |
| 191 | 5/27/15 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 150.00- | .00 | .00 | .00 | .00 | 150.00-26 |
| | | | S/F SC REF# 0001399526 | 5/26/15 | | | | | | | | |
| | | | PAYEE 63SFSL #0001399526 DUE | | | | | | | | | |
| 190 | 5/20/15 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | S/F SC REF# 0001398352 | 5/19/15 | | | | | | | | |
| | | | PAYEE 63SFSL #0001398352 DUE | | | | | | | | | |
| 189 | 5/06/15 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 1441.31 | .00 | .00 | .00 | .00 | 1441.31-26 |
| | | | S/F SC REF# 0001395540 | 5/05/15 | | | | | | | | |
| | | | PAYEE 62BREWR #0001395540 DUE | | | | | | | | | |
| 188 | 4/13/15 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | S/F SC REF# 0001389808 | 4/10/15 | | | | | | | | |
| | | | PAYEE 63SFSL #0001389808 DUE | | | | | | | | | |
| 187 | 3/27/15 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | S/F SC REF# 0001385299 | 3/26/15 | | | | | | | | |
| | | | PAYEE 63SFSL #0001385299 DUE | | | | | | | | | |
| 186 | 3/23/15 | 2576 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 54.00 | .00 | .00 | .00 | .00 | 54.00 26 |
| | | | S/F AD REF# 0000 | | | | | | | | | |
| 185 | 2/20/15 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | S/F SC REF# 0001375871 DUE | 2/19/15 | | | | | | | | |
| 184 | 2/13/15 | 6032 | CITY TAX DISBURSED | 1/11 | 112598.67 | .00 | 938.26- | .00 | .00 | 938.26- | .00 | .00 |
| | | | PAYEE 32ME00B #10578 TAR DUE | 3/11/15 | | | | | | | | |
| | | | S/F WR REF# 10578 TAR 0529 ME | | | | | | | | | |
| 183 | 2/13/15 | 1932 | CITY TAX ADVANCE | 1/11 | 112598.67 | 938.26 | 938.26 | .00 | .00 | 938.26 | .00 | .00 |
| | | | S/F WR REF# 10578 TAR 0529 ME | | | | | | | | | |
| 182 | 2/04/15 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | S/F SC REF# 0001371764 | 2/03/15 | | | | | | | | |
| | | | PAYEE 63SFSL #0001371764 DUE | | | | | | | | | |
| 181 | 1/12/15 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | PAYEE 63SFSL # | 11/14/14 | | | | | | | | |
| | | | S/F WR REF# DUE | | | | | | | | | |
| 180 | 1/06/15 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | S/F SC REF# 0001364631 DUE | 1/05/15 | | | | | | | | |
| 179 | 12/16/14 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | S/F SC REF# 0001360261 DUE | 12/15/14 | | | | | | | | |
| 178 | 11/10/14 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | .00 | 100.00-26 |
| | | | S/F SC REF# 0001360261 | | | | | | | | | |

SR497CR-02
ICHE1036

Mr. Cooper
DETAIL TRANSACTION HISTORY

8/22/18 12:25:23
JOB DT:  8/22/18
PAGE:    19

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. BALANCES PRINCIPAL | ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | MISC. PMTS SUSPENSE/CD | &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINUED | | | | | | | | | |
| | | | | DUE 11/05/14 | | | | | | | | |
| | | | PAYEE 63SSFSL # REF# | | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | | |
| 177 | 10/23/14 | 6226 | CORP ADV DISB | DUE 10/22/14 | 1/11 112598.67 | .00 | 15.00- | .00 | .00 | .00 | | 15.00-26 |
| | | | PAYEE 63SSFSL # REF# | | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | | |
| 176 | 10/15/14 | 6226 | CORP ADV DISB | DUE 10/14/14 | 1/11 112598.67 | .00 | 100.00- | .00 | .00 | .00 | | 100.00-26 |
| | | | PAYEE 63SSFSL # REF# | | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | | |
| 175 | 10/09/14 | 6226 | CORP ADV DISB | DUE 10/03/14 | 1/11 112598.67 | .00 | 150.00- | .00 | .00 | .00 | | 150.00-26 |
| | | | PAYEE 63SSFSL # REF# | | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | | |
| 174 | 9/30/14 | 6226 | CORP ADV DISB | DUE 9/30/14 | 1/11 112598.67 | .00 | 15.00- | .00 | .00 | .00 | | 15.00-26 |
| | | | PAYEE 63SSFSL # REF# | | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | | |
| 173 | 9/30/14 | 6226 | CORP ADV DISB | DUE 9/29/14 | 1/11 112598.67 | .00 | 150.00- | .00 | .00 | .00 | | 150.00-26 |
| | | | PAYEE 63SSFSL # REF# | | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | | |
| 172 | 9/26/14 | 6226 | CORP ADV DISB | DUE 9/23/14 | 1/11 112598.67 | .00 | 15.00- | .00 | .00 | .00 | | 15.00-26 |
| | | | PAYEE 63SSFSL # REF# | | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | | |
| 171 | 8/21/14 | 6032 | CITY TAX DISBURSED | DUE 9/11/14 | 1/11 112598.67 | .00 | 938.26- | .00 | .00 | 938.26- | | .00 |
| | | | PAYEE 32ME00B #TAR 9665 M | | | | | | | | | |
| | | | S/F WR REF# TAR 9665 ME | | | | | | | | | |
| 170 | 8/21/14 | 1932 | CITY TAX ADVANCE | | 1/11 112598.67 | 938.26 | 938.26 | .00 | .00 | 938.26 | | .00 |
| | | | S/F WR REF# TAR 9665 ME | | | | | | | | | |
| 169 | 8/20/14 | 6226 | CORP ADV DISB | DUE 8/19/14 | 1/11 112598.67 | .00 | 15.00- | .00 | .00 | .00 | | 15.00-26 |
| | | | PAYEE 63SSFSL # REF# | | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | | |
| 168 | 7/25/14 | 6226 | CORP ADV DISB | DUE 7/24/14 | 1/11 112598.67 | .00 | 15.00- | .00 | .00 | .00 | | 15.00-26 |
| | | | PAYEE 63SSFSL # REF# | | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | | |
| 167 | 7/14/14 | 6226 | CORP ADV DISB | DUE 7/08/14 | 1/11 112598.67 | .00 | 15.00- | .00 | .00 | .00 | | 15.00-26 |
| | | | PAYEE 63SSFSL # REF# | | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | | |
| 166 | 7/08/14 | 6050 | HAZARD SFR DISBURSED | DUE 7/03/14 | 1/11 112598.67 | .00 | 1161.00- | .00 | .00 | 1161.00- | | .00 |
| | | | PAYEE 50ASGHM #070820141IN | | | | | | | | | |
| | | | S/F WR REF# 070820141INS | | | | | | | | | |
| 165 | 7/08/14 | 1950 | HAZARD SFR ADVANCE | | 1/11 112598.67 | 1161.00 | 1161.00 | .00 | .00 | 1161.00 | | .00 |
| | | | S/F WR REF# 070820141INS | | | | | | | | | |
| 164 | 6/16/14 | 6226 | CORP ADV DISB | DUE 6/12/14 | 1/11 112598.67 | .00 | 15.00- | .00 | .00 | .00 | | 15.00-26 |
| | | | PAYEE 63SSFSL # REF# | | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | | |
| 163 | 5/22/14 | 6226 | CORP ADV DISB | DUE 5/22/14 | 1/11 112598.67 | .00 | 15.00- | .00 | .00 | .00 | | 15.00-26 |
| | | | PAYEE 63SSFSL # REF# | | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | | |
| 162 | 5/22/14 | 6226 | CORP ADV DISB | DUE 5/22/14 | 1/11 112598.67 | .00 | 15.00- | .00 | .00 | .00 | | 15.00-26 |
| | | | PAYEE 63SSFSL # REF# | | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | | |
| 161 | 5/05/14 | 6226 | CORP ADV DISB | DUE 5/05/14 | 1/11 112598.67 | .00 | 15.00- | .00 | .00 | .00 | | 15.00-26 |
| | | | PAYEE 63SSFSL # REF# | | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | | |

SR497CR-02
ICHE1036

Mr. Cooper
DETAIL TRANSACTION HISTORY

8/22/18 12:25:23
JOB DT: 8/22/18
PAGE: 20

LOAN#

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC. PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINUED | | | | | | | | | |
| 160 | 5/02/14 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 700.80- | .00 | .00 | | .00 | 700.80-26 |
| | | | PAYEE 63SSFSL #  DUE 5/01/14 | | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | | |
| 159 | 5/02/14 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 145.00- | .00 | .00 | | .00 | 145.00-26 |
| | | | PAYEE 63SSFSL #  DUE 5/01/14 | | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | | |
| 158 | 5/02/14 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | | .00 | 15.00-26 |
| | | | PAYEE 63SSFSL #  DUE 5/01/14 | | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | | |
| 157 | 4/28/14 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 166.61- | .00 | .00 | | .00 | 166.61-26 |
| | | | PAYEE 62BRKWR #0001290097 DUE 4/28/14 | | | | | | | | | |
| | | | S/F SC REF# 0001290097 | | | | | | | | | |
| 156 | 2/14/14 | 6032 | CITY TAX DISBURSED | 1/11 | 112598.67 | .00 | 1044.95- | .00 | .00 | 1044.95- | .00 | .00 |
| | | | PAYEE 32ME0OB #10578 TAR DUE 3/11/14 | | | | | | | | | |
| | | | S/F WR REF# 10578 TAR 8808 ME | | | | | | | | | |
| 155 | 2/14/14 | 1932 | CITY TAX ADVANCE | 1/11 | 112598.67 | 1044.95 | 1044.95 | .00 | .00 | 1044.95 | .00 | .00 |
| | | | S/F WR REF# W1 10578 TAR 8808 ME | | | | | | | | | |
| 154 | 2/04/14 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 12.00- | .00 | .00 | | .00 | 12.00-26 |
| | | | PAYEE 63CYPRE #0001267629 DUE 2/03/14 | | | | | | | | | |
| | | | S/F SC REF# 0001267629 | | | | | | | | | |
| 153 | 1/27/14 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 12.00- | .00 | .00 | | .00 | 12.00-26 |
| | | | PAYEE 63CYPRE #0001264643 DUE 1/24/14 | | | | | | | | | |
| | | | S/F SC REF# 0001264643 | | | | | | | | | |
| 152 | 12/31/13 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 12.00- | .00 | .00 | | .00 | 12.00-26 |
| | | | PAYEE 63CYPRE #0001257923 DUE 12/30/13 | | | | | | | | | |
| | | | S/F SC REF# 0001257923 | | | | | | | | | |
| 151 | 11/22/13 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 35.00- | .00 | .00 | | .00 | 35.00-26 |
| | | | PAYEE 61DGRAV #0001248154 DUE 11/21/13 | | | | | | | | | |
| | | | S/F SC REF# 0001248154 | | | | | | | | | |
| 150 | 11/22/13 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 387.50- | .00 | .00 | | .00 | 387.50-26 |
| | | | PAYEE 61DGRAV #0001248154 DUE 11/21/13 | | | | | | | | | |
| | | | S/F SC REF# 0001248154 | | | | | | | | | |
| 149 | 11/22/13 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 5.00- | .00 | .00 | | .00 | 5.00-26 |
| | | | PAYEE 61DGRAV #0001248154 DUE 11/21/13 | | | | | | | | | |
| | | | S/F SC REF# 0001248154 | | | | | | | | | |
| 148 | 11/22/13 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 41.99- | .00 | .00 | | .00 | 41.99-26 |
| | | | PAYEE 61DGRAV #0001248154 DUE 11/21/13 | | | | | | | | | |
| | | | S/F SC REF# 0001248154 | | | | | | | | | |
| 147 | 11/22/13 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 379.00- | .00 | .00 | | .00 | 379.00-26 |
| | | | PAYEE 61DGRAV #0001248154 DUE 11/21/13 | | | | | | | | | |
| | | | S/F SC REF# 0001248154 | | | | | | | | | |
| 146 | 11/22/13 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 75.00- | .00 | .00 | | .00 | 75.00-26 |
| | | | PAYEE 61DGRAV #0001248154 DUE 11/21/13 | | | | | | | | | |
| | | | S/F SC REF# 0001248154 | | | | | | | | | |
| 145 | 11/22/13 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 2.00- | .00 | .00 | | .00 | 2.00-26 |
| | | | PAYEE 61DGRAV #0001248154 DUE 11/21/13 | | | | | | | | | |
| | | | S/F SC REF# 0001248154 | | | | | | | | | |
| 144 | 11/15/13 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 12.00- | .00 | .00 | | .00 | 12.00-26 |
| | | | PAYEE 63SASGD #0001246055 DUE 11/12/13 | | | | | | | | | |
| | | | S/F SC REF# 0001246055 | | | | | | | | | |
| 143 | 10/31/13 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | | .00 | 80.00-26 |

SR497CR-02
ICHE1036

Mr. Cooper
DETAIL TRANSACTION HISTORY

8/22/18 12:25:23
JOB DT: 8/22/18
PAGE: 21

LOAN#  CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. BALANCES PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | 10/29/13 | 6226 | CORP ADV DISB / PAYEE 63SAFGD #0001242065 DUE 10/30/13 / S/F SC REF# 0001242065 | 1/11 | 112598.67 | .00 | 250.00- | .00 | .00 | .00 | .00 | 250.00-26 |
| 141 | 10/29/13 | 6226 | CORP ADV DISB / PAYEE 63SAFGD #0001241261 DUE 10/28/13 / S/F SC REF# 0001241261 | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | .00 | 80.00-26 |
| 140 | 10/09/13 | 6226 | CORP ADV DISB / PAYEE 63SAFGD #0001236554 DUE 10/08/13 / S/F SC REF# 0001236554 | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | .00 | 80.00-26 |
| 139 | 10/09/13 | 6226 | CORP ADV DISB / PAYEE 63SAFGD #0001236554 DUE 10/08/13 / S/F SC REF# 0001236554 | 1/11 | 112598.67 | .00 | 12.00- | .00 | .00 | .00 | .00 | 12.00-26 |
| 138 | 10/07/13 | 6032 | CITY TAX DISBURSED / PAYEE 32ME0JB #0001183334 DUE 9/11/13 / S/F SC REF# 0001183334 | 1/11 | 112598.67 | 739.20 | 739.20- | .00 | .00 | 739.20- | .00 | .00 |
| 137 | 10/07/13 | 1932 | CITY TAX ADVANCE / S/F SC REF# | 1/11 | 112598.67 | .00 | 739.20 | .00 | .00 | 739.20 | .00 | .00 |
| 136 | 9/25/13 | 6226 | CORP ADV DISB / PAYEE 63SAFGD #0001232868 DUE 9/24/13 / S/F SC REF# 0001232868 | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | .00 | 80.00-26 |
| 135 | 9/19/13 | 6226 | CORP ADV DISB / PAYEE 63SAFGD #0001231478 DUE 9/18/13 / S/F SC REF# 0001231478 | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | .00 | 80.00-26 |
| 134 | 9/16/13 | 1499 | ZZZZZ-Late Charges / S/F REF# | 1/11 | 112598.67 | .00 | 42.27 | .00 | .00 | .00 | .00 | 42.27 01 |
| 133 | 9/04/13 | 6226 | CORP ADV DISB / PAYEE 63SAFGD #0001227707 DUE 9/03/13 / S/F SC REF# 0001227707 | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | .00 | 80.00-26 |
| 132 | 8/16/13 | 2664 | NON CASH FEE ADJ / S/F WC REF# | 1/11 | 112598.67 | .00 | 42.27- | .00 | .00 | .00 | .00 | 42.27-01 |
| 131 | 8/16/13 | 1499 | ZZZZF-Late Charges / S/F REF# | 1/11 | 112598.67 | .00 | 42.27 | .00 | .00 | .00 | .00 | 42.27 01 |
| 130 | 8/16/13 | 6032 | CITY TAX DISBURSED / PAYEE 32ME0JB #TAR 7619 M DUE 9/11/13 / S/F WR REF# TAR 7619 ME | 1/11 | 112598.67 | 1044.96 | 1044.96- | .00 | .00 | 1044.96- | .00 | .00 |
| 129 | 8/16/13 | 1932 | CITY TAX ADVANCE / S/F WR REF# TAR 7619 ME | 1/11 | 112598.67 | .00 | 1044.96 | .00 | .00 | 1044.96 | .00 | .00 |
| 128 | 8/13/13 | 6226 | CORP ADV DISB / PAYEE 63SAFGD #0001222412 DUE 8/12/13 / S/F SC REF# 0001222412 | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | .00 | 80.00-26 |
| 127 | 7/30/13 | 6226 | CORP ADV DISB / PAYEE 63SAFGD #0001219101 DUE 7/29/13 / S/F SC REF# 0001219101 | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | .00 | 80.00-26 |
| 126 | 7/16/13 | 2664 | NON CASH FEE ADJ / S/F WC REF# | 1/11 | 112598.67 | .00 | 42.27- | .00 | .00 | .00 | .00 | 42.27-01 |
| 125 | 7/16/13 | 1499 | ZZZZF-Late Charges / S/F REF# | 1/11 | 112598.67 | .00 | 42.27 | .00 | .00 | .00 | .00 | 42.27 01 |
| 124 | 7/15/13 | 6226 | CORP ADV DISB / PAYEE 63SAFGD #0001215358 DUE 7/12/13 | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | .00 | 80.00-26 |

Mr. Cooper
DETAIL TRANSACTION HISTORY

LOAN#  CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | 7/09/13 | 6050 | HAZARD SFR DISBURSED | 1/11 | 112598.67 | .00 | 1271.00- | .00 | .00 | 1271.00- | .00 | |
| | | | S/F SC  REF# 0001215358 | 7/03/13 | | | | | | | | |
| | | | PAYEE 50ASGHM #07092013IN DUE | | | | | | | | | |
| | | | S/F WR  REF# 07092013INS | | | | | | | | | |
| 122 | 7/09/13 | 1950 | HAZARD SFR  ADVANCE | 1/11 | 112598.67 | 1271.00 | 1271.00 | .00 | .00 | 1271.00 | .00 | |
| | | | S/F WR  REF# 07092013INS | | | | | | | | | |
| 121 | 6/28/13 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | 80.00-26 | |
| | | | PAYEE 63SAFGD #0001212113 DUE | 6/27/13 | | | | | | | | |
| | | | S/F SC  REF# 0001212113 | | | | | | | | | |
| 120 | 6/18/13 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | 80.00-26 | |
| | | | PAYEE 63SAFGD #0001209065 DUE | 6/13/13 | | | | | | | | |
| | | | S/F SC  REF# 0001209065 | | | | | | | | | |
| 119 | 6/17/13 | 2664 | NON CASH FEE ADJ | 1/11 | 112598.67 | .00 | 42.27- | .00 | .00 | .00 | .00 | 42.27-01 |
| | | | S/F WC  REF# | | | | | | | | | |
| 118 | 6/17/13 | 1499 | ZZZZF-Late Charges | 1/11 | 112598.67 | .00 | 42.27 | .00 | .00 | .00 | .00 | 42.27 01 |
| | | | S/F  REF# | | | | | | | | | |
| 117 | 6/17/13 | 6050 | HAZARD SPR DISBURSED | 1/11 | 112598.67 | .00 | 115.24- | .00 | .00 | 115.24- | .00 | |
| | | | PAYEE 50ASGHM #06172013IN DUE | 6/03/13 | | | | | | | | |
| | | | S/F WR  REF# 07072013INS | | | | | | | | | |
| 116 | 6/17/13 | 1950 | HAZARD SFR  ADVANCE | 1/11 | 112598.67 | 115.24 | 115.24 | .00 | .00 | 115.24 | .00 | |
| | | | S/F WR  REF# 07072013INS | | | | | | | | | |
| 115 | 6/05/13 | 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | 80.00-26 | |
| | | | PAYEE 63SAFGD #0001206509 DUE | 6/04/13 | | | | | | | | |
| | | | S/F SC  REF# 0001206509 | | | | | | | | | |
| 114 | 5/16/13 | 2664 | NON CASH FEE ADJ | 1/11 | 112598.67 | .00 | 42.27- | .00 | .00 | .00 | .00 | 42.27-01 |
| | | | S/F WC  REF# | | | | | | | | | |
| 113 | 5/16/13 | 1499 | ZZZZF-Late Charges | 1/11 | 112598.67 | .00 | 42.27 | .00 | .00 | .00 | .00 | 42.27 01 |
| | | | S/F  REF# | | | | | | | | | |
| 112 | 5/03/13 | 6050 | HAZARD SFR DISBURSED | 1/11 | 112598.67 | .00 | 115.33- | .00 | .00 | 115.33- | .00 | |
| | | | PAYEE 50ASGHM #05032013IN DUE | 5/03/13 | | | | | | | | |
| | | | S/F WR  REF# 05032013INS | | | | | | | | | |
| 111 | 5/03/13 | 1950 | HAZARD SFR  ADVANCE | 1/11 | 112598.67 | 115.33 | 115.33 | .00 | .00 | 115.33 | .00 | |
| | | | S/F WR  REF# 05032013INS | | | | | | | | | |
| 110 | 4/16/13 | 2664 | NON CASH FEE ADJ | 1/11 | 112598.67 | .00 | 42.27- | .00 | .00 | .00 | .00 | 42.27-01 |
| | | | S/F WC  REF# | | | | | | | | | |
| 109 | 4/16/13 | 1499 | ZZZZF-Late Charges | 1/11 | 112598.67 | .00 | 42.27 | .00 | .00 | .00 | .00 | 42.27 01 |
| | | | S/F  REF# | | | | | | | | | |
| 108 | 4/03/13 | 6050 | HAZARD SFR DISBURSED | 1/11 | 112598.67 | .00 | 115.33- | .00 | .00 | 115.33- | .00 | |
| | | | PAYEE 50ASGHM #04032013IN DUE | 4/03/13 | | | | | | | | |
| | | | S/F WR  REF# 04032013INS | | | | | | | | | |
| 107 | 4/03/13 | 1950 | HAZARD SFR  ADVANCE | 1/11 | 112598.67 | 115.33 | 115.33 | .00 | .00 | 115.33 | .00 | |
| | | | S/F WR  REF# 04032013INS | | | | | | | | | |
| 106 | 3/18/13 | 1499 | ZZZZF-Late Charges | 1/11 | 112598.67 | .00 | 42.27 | .00 | .00 | .00 | .00 | 42.27 01 |
| | | | S/F  REF# | | | | | | | | | |
| 105 | 3/05/13 | 6050 | HAZARD SFR DISBURSED | 1/11 | 112598.67 | .00 | 115.33- | .00 | .00 | 115.33- | .00 | |
| | | | PAYEE 50ASGHM #03052013IN DUE | 3/03/13 | | | | | | | | |
| | | | S/F WR  REF# 03052013INS | | | | | | | | | |
| 104 | 3/05/13 | 1950 | HAZARD SFR  ADVANCE | 1/11 | 112598.67 | 115.33 | 115.33 | .00 | .00 | 115.33 | .00 | |
| | | | S/F WR  REF# 03052013INS | | | | | | | | | |
| 103 | 2/21/13 | 6013 | CITY TAX DISBURSED | 1/11 | 112598.67 | .00 | 1394.81- | .00 | .00 | 1394.81- | .00 | |
| | | | PAYE3 32MM00B #TAR 6132 M DUE | 3/11/13 | | | | | | | | |

```
                              Mr. Cooper
                       DETAIL TRANSACTION HISTORY
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC. PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINUED | | | | | | | | | |
| 102 | 2/21/13 | 1932 | CITY TAX ADVANCE — S/F WR REF# TAR 6132 ME | 1/11 | 112598.67 | 1394.81 | 1394.81 | .00 | .00 | 1394.81 | .00 | .00 |
| 101 | 2/19/13 | 1499 | ZZZZF-Late Charges — S/F WR REF# TAR 6132 ME; S/F REF# | 1/11 | 112598.67 | | 42.27 | .00 | .00 | .00 | .00 | 42.27 01 |
| 100 | 2/05/13 | 6050 | HAZARD SFR DISBURSED — PAYE 50ASGHM #0205201311N DUE 2/03/13; S/F WR REF# 0205201311NS | 1/11 | 112598.67 | 115.33- | 115.33- | .00 | .00 | 115.33- | .00 | .00 |
| 99 | 2/05/13 | 1950 | HAZARD SFR ADVANCE — S/F WR REF# 0205201211NS | 1/11 | 112598.67 | 115.33 | 115.33 | .00 | .00 | 115.33 | .00 | .00 |
| 98 | 1/16/13 | 1499 | ZZZZF-Late Charges — S/F REF# | 1/11 | 112598.67 | | 42.27 | .00 | .00 | .00 | .00 | 42.27 01 |
| 97 | 1/03/13 | 6050 | HAZARD SFR DISBURSED — PAYE 50ASGHM #0103201311D DUE 1/03/13; S/F WR REF# 0103201311DDE | 1/11 | 112598.67 | 115.33- | 115.33- | .00 | .00 | 115.33- | .00 | .00 |
| 96 | 1/03/13 | 1950 | HAZARD SFR ADVANCE — S/F WR REF# 0103201311DE | 1/11 | 112598.67 | 115.33 | 115.33 | .00 | .00 | 115.33 | .00 | .00 |
| 95 | 12/17/12 | 1499 | ZZZZF-Late Charges — S/F REF# | 1/11 | 112598.67 | | 42.27 | .00 | .00 | .00 | .00 | 42.27 01 |
| 94 | 12/04/12 | 6050 | HAZARD SFR DISBURSED — PAYE 50ASGHM #120420121IN DUE 12/03/12; S/F WR REF# 120420121INS | 1/11 | 112598.67 | 115.33- | 115.33- | .00 | .00 | 115.33- | .00 | .00 |
| 93 | 12/04/12 | 1950 | HAZARD SFR ADVANCE — S/F WR REF# 120420121INS | 1/11 | 112598.67 | 115.33 | 115.33 | .00 | .00 | 115.33 | .00 | .00 |
| 92 | 11/16/12 | 1499 | ZZZZF-Late Charges — S/F REF# | 1/11 | 112598.67 | | 42.27 | .00 | .00 | .00 | .00 | 42.27 01 |
| 91 | 10/19/12 | 6050 | HAZARD SFR DISBURSED — PAYE 50ASGHM #101920121IN DUE 11/03/12; S/F WR REF# 101920121INS | 11/03/12 | 112598.67 | 586.78- | 586.78- | .00 | .00 | 586.78- | .00 | .00 |
| 90 | 10/19/12 | 1950 | HAZARD SFR ADVANCE — S/F WR REF# 101920121INS | 1/11 | 112598.67 | 586.78 | 586.78 | .00 | .00 | 586.78 | .00 | .00 |
| 89 | 10/16/12 | 1499 | ZZZZF-Late Charges — S/F REF# | 1/11 | 112598.67 | | 42.27 | .00 | .00 | .00 | .00 | 42.27 01 |
| 88 | 9/20/12 | 6226 | CORP ADV DISB — PAYE 63SAFGD #0001152532 DUE 9/18/12; S/F SC REF# 0001152532 | 9/18/12 | 112598.67 | | 800.00- | .00 | .00 | .00 | .00 | 800.00-26 |
| 87 | 9/20/12 | 6226 | CORP ADV DISB — PAYE 63SAFGD #0001152532 DUE 9/18/12; S/F SC REF# 0001152532 | 9/18/12 | 112598.67 | | 35.00- | .00 | .00 | .00 | .00 | 35.00-26 |
| 86 | 9/17/12 | 1499 | ZZZZF-Late Charges — S/F REF# | 1/11 | 112598.67 | | 42.27 | .00 | .00 | .00 | .00 | 42.27 01 |
| 85 | 8/21/12 | 6032 | CITY TAX DISBURSED — PAYE 32MB00B #TAR 4562 M DUE 9/11/12; S/F WR REF# TAR 4562 ME | 9/11/12 | 112598.67 | 1394.82- | 1394.82- | .00 | .00 | 1394.82- | .00 | .00 |
| 84 | 8/21/12 | 1932 | CITY TAX ADVANCE — S/F WR REF# TAR 452 ME | 1/11 | 112598.67 | 1394.82 | 1394.82 | .00 | .00 | 1394.82 | .00 | .00 |
| 83 | 8/16/12 | 1499 | ZZZZF-Late Charges — S/F REF# | 1/11 | 112598.67 | | 42.27 | .00 | .00 | .00 | .00 | 42.27 01 |
| 82 | 8/06/12 | 6226 | CORP ADV DISB — PAYE 63SAFGD #0001144865 DUE 8/03/12; S/F SC REF# 0001144865 | 8/03/12 | 112598.67 | | 12.00- | .00 | .00 | .00 | .00 | 12.00-26 |

Mr. Cooper
DETAIL TRANSACTION HISTORY

LOAN#                    CONTINUED

| --TRANSACTION-- NBR DATE CODE | -----DESCRIPTION----- | NEXT DUE | AFTER TRANS.BALANCES- PRINCIPAL | ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| 81 7/23/12 1919 | RECOVER ESCROW ADVANCE | 1/11 | 112598.67 | .00 | 598.00- | .00 | .00 | 598.00- | .00 | |
| | Effective date: 7/09/12 | | | | | | | | | |
| | S/F WR   REF# 0000 | | | | | | | | | |
| 80 7/23/12 1530 | ESCROW DEPOSIT | 1/11 | 112598.67 | 598.00 | 598.00 | .00 | .00 | 598.00 | .00 | |
| | Effective date: 7/09/12 | | | | | | | | | |
| | S/F WR   REF# 0000 | | | | | | | | | |
| 79 7/16/12 1499 | ZZZZF-Late Charges | 1/11 | 112598.67 | .00 | 42.27 | .00 | .00 | .00 | .00 | 42.27 01 |
| | S/F      REF# | | | | | | | | | |
| 78 7/10/12 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | |
| | PAYEE 63SAFGD #0001140620 DUE 7/06/12 | | | | | | | | | |
| | S/F SC   REF# 0001140620 | | | | | | | | | |
| 77 7/10/12 6226 | CORP ADV DISB | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | 80.00-26 | |
| | PAYEE 63SAFGD #0001140620 DUE 7/06/12 | | | | | | | | | |
| | S/F SC   REF# 0001140620 | | | | | | | | | |
| 76 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 1600.00- | .00 | .00 | .00 | 1600.00-26 | |
| | S/F AD   REF# 0000 | | | | | | | | | |
| 75 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 750.00- | .00 | .00 | .00 | 750.00-26 | |
| | S/F AD   REF# 0000 | | | | | | | | | |
| 74 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 400.00- | .00 | .00 | .00 | 400.00-26 | |
| | S/F AD   REF# 0000 | | | | | | | | | |
| 73 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 395.00- | .00 | .00 | .00 | 395.00-26 | |
| | S/F AD   REF# 0000 | | | | | | | | | |
| 72 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 387.50- | .00 | .00 | .00 | 387.50-26 | |
| | S/F AD   REF# 0000 | | | | | | | | | |
| 71 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 312.50- | .00 | .00 | .00 | 312.50-26 | |
| | S/F AD   REF# 0000 | | | | | | | | | |
| 70 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 125.00- | .00 | .00 | .00 | 125.00-26 | |
| | S/F AD   REF# 0000 | | | | | | | | | |
| 69 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 120.00- | .00 | .00 | .00 | 120.00-26 | |
| | S/F AD   REF# 0000 | | | | | | | | | |
| 68 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 120.00- | .00 | .00 | .00 | 120.00-26 | |
| | S/F AD   REF# 0000 | | | | | | | | | |
| 67 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 110.00- | .00 | .00 | .00 | 110.00-26 | |
| | S/F AD   REF# 0000 | | | | | | | | | |
| 66 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 105.00- | .00 | .00 | .00 | 105.00-26 | |
| | S/F AD   REF# 0000 | | | | | | | | | |
| 65 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 100.00- | .00 | .00 | .00 | 100.00-26 | |
| | S/F AD   REF# 0000 | | | | | | | | | |
| 64 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 98.00- | .00 | .00 | .00 | 98.00-26 | |
| | S/F AD   REF# 0000 | | | | | | | | | |
| 63 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | 80.00-26 | |
| | S/F AD   REF# 0000 | | | | | | | | | |
| 62 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | 80.00-26 | |
| | S/F AD   REF# 0000 | | | | | | | | | |
| 61 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | 80.00-26 | |
| | S/F AD   REF# 0000 | | | | | | | | | |
| 60 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | 80.00-26 | |
| | S/F AD   REF# 0000 | | | | | | | | | |
| 59 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | 80.00-26 | |
| | S/F AD   REF# 0000 | | | | | | | | | |
| 58 7/02/12 2676 | CORP ADV NOCASH ADJ | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | 80.00-26 | |

Mr. Cooper
DETAIL TRANSACTION HISTORY

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LOAN# | | CONTINUED | | | | | | | |
| 57 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 80.00- | .00 | .00 | .00 | .00 | 80.00-26 |
| 56 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 60.00- | .00 | .00 | .00 | .00 | 60.00-26 |
| 55 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 40.00- | .00 | .00 | .00 | .00 | 40.00-26 |
| 54 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 31.11- | .00 | .00 | .00 | .00 | 31.11-26 |
| 53 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 52 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 51 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 50 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 49 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 48 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 47 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 46 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 45 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 44 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 43 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 42 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 41 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 40 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 39 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 14.36- | .00 | .00 | .00 | .00 | 14.36-26 |
| 38 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 13.75- | .00 | .00 | .00 | .00 | 13.75-26 |
| 37 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 13.65- | .00 | .00 | .00 | .00 | 13.65-26 |
| 36 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 13.65- | .00 | .00 | .00 | .00 | 13.65-26 |
| 35 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 13.51- | .00 | .00 | .00 | .00 | 13.51-26 |
| 34 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 10.58- | .00 | .00 | .00 | .00 | 10.58-26 |
| 33 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ S/F AD   REF# 0000 | 1/11 | 112598.67 | .00 | 6.82- | .00 | .00 | .00 | .00 | 6.82-26 |

Mr. Cooper
DETAIL TRANSACTION HISTORY

| | --TRANSACTION-- | | | NEXT | -AFTER TRANS.BALANCES- | | TOTAL | -------------APPLIED------------- | | | | MISC.PMTS |
| NBR | DATE | CODE | -----DESCRIPTION----- | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LOAN#   CONTINUED | | | | | | | | | |
| 32 | 7/02/12 | 2676 | CORP ADV NOCASH ADJ  S/F AD REF# 0000 | 1/11 | 112598.67 | .00 | 6.82- | .00 | .00 | .00 | .00 | 6.82- |
| 31 | 7/03/12 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | 650.47 | .00 | .00 | .00 | .00 | 650.47 01 |
| 30 | 6/17/12 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | .00 | .00 | .00 | .00 | .00 | .00 01 |
| 29 | 5/17/12 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | .00 | .00 | .00 | .00 | .00 | .00 01 |
| 28 | 4/17/12 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | .00 | .00 | .00 | .00 | .00 | .00 01 |
| 27 | 3/17/12 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | .00 | .00 | .00 | .00 | .00 | .00 01 |
| 26 | 2/17/12 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | .00 | .00 | .00 | .00 | .00 | .00 01 |
| 25 | 1/17/12 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | .00 | .00 | .00 | .00 | .00 | .00 01 |
| 24 | 12/17/11 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | .00 | .00 | .00 | .00 | .00 | .00 01 |
| 23 | 11/17/11 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | .00 | .00 | .00 | .00 | .00 | .00 01 |
| 22 | 10/17/11 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | .00 | .00 | .00 | .00 | .00 | .00 01 |
| 21 | 9/17/11 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | .00 | .00 | .00 | .00 | .00 | .00 01 |
| 20 | 8/17/11 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | .00 | .00 | .00 | .00 | .00 | .00 01 |
| 19 | 7/17/11 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | .00 | .00 | .00 | .00 | .00 | .00 01 |
| 18 | 6/17/11 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | .00 | .00 | .00 | .00 | .00 | .00 01 |
| 17 | 5/17/11 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | .00 | .00 | .00 | .00 | .00 | .00 01 |
| 16 | 4/17/11 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | .00 | .00 | .00 | .00 | .00 | .00 01 |
| 15 | 3/17/11 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | .00 | .00 | .00 | .00 | .00 | .00 01 |
| 14 | 2/17/11 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | .00 | .00 | .00 | .00 | .00 | .00 01 |
| 13 | 1/17/11 | 1499 | ZZZZP-Late Charges  S/F REF# | 1/11 | 112598.67 | .00 | .00 | .00 | .00 | .00 | .00 | .00 01 |
| 12 | 7/03/12 | 2643 | ESCROW ADJ  S/F LB REF#  Effective date: 7/01/12 | 1/11 | 112598.67 | .00 | 5248.16- | .00 | .00 | 5248.16- | .00 | .00 |
| 11 | 7/03/12 | 519 | ESCROW ADVANCE  S/F LB REF#  Effective date: 7/01/12 | 1/11 | 112598.67 | 5248.16 | 5248.16 | .00 | .00 | 5248.16 | .00 | .00 |
| 10 | 7/03/12 | 8103 | NEW LOAN NOCASH  S/F LB REF#  Effective date: 7/01/12 | 1/11 | 112598.67 | .00 | 112598.67- | 112598.67- | .00 | .00 | .00 | .00 |
| | | | * * * * TOTALS * * * * | | | | 112598.67- | 112598.67- | .00 | | | |